Brian M. Rothschild, USB #15316
Darren Neilson, USB #15005
**PARSONS BEHLE & LATIMER**
201 South Main Street, Suite 1800
Salt Lake City, UT 84111
Telephone: 801.532.1234
Facsimile: 801.536.6111
BRothschild@parsonsbehle.com
DNeilson@parsonsbehle.com
ecf@parsonsbehle.com

*Counsel for GUC Liquidating Trust*

### IN THE UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF UTAH CENTRAL DIVISION

| | |
|---|---|
| In re:<br><br>VOBEV, LLC, a Utah limited liability company,<br><br>Debtor. | Bankruptcy Case No. 24-26346 (PH)<br><br>Chapter 11<br><br>Honorable Peggy Hunt |

### LIQUIDATING TRUSTEE'S MOTION TO EXTEND CLAIMS OBJECTION DEADLINE

The GUC Liquidating Trust (the "**Liquidating Trust**"), by and through the undersigned counsel, moves this Court for an order, substantially similar to that attached hereto as Exhibit A, pursuant to section 502(b) of the Bankruptcy Code and Rule 3007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**") extending the deadline for filing objections to claims until December 31, 2027. Such an extension is necessary to allow the GUC Liquidating Trustee, Matthew McKinley, additional time to investigate filed proofs of claim and pursue objections where appropriate.

## I.    <u>FACTUAL BACKGROUND</u>

1.      On April 24, 2025 the Court entered its Order (ECF 499, the "**Confirmation Order**") confirming the Debtor's *First Amended Combined Disclosure Statement and Chapter 11 Plan of Liquidation of Vobev, LLC* (ECF 477) (the "**Plan**").

2.      Notice of the Confirmation Order was filed and served on all parties entitled to notice on May 12, 2025. (ECF 514).

3.      The Notice provided that the Effective Date of the Plan was May 12, 2025.

4.      The Plan provides that the Claims Objection Deadline by which the Trustee of the Liquidating Trust must file objections to any claims is 180 days after the Effective Date of the Plan unless extended by order of the Court. (Plan, Article III.A.; Article VII.E.5.).

5.      Accordingly, the Claims Objection Deadline was set as November 8, 2025.

6.      Thousands of claims were filed in this Chapter 11 Case totaling hundreds of millions of dollars.

7.      The GUC Liquidating Trustee has been actively investigating assets but has not had sufficient time to investigate the legitimacy of claims.

8.      To date, the GUC Liquidating Trust has yet to liquidate any assets of the Debtor and, accordingly, has made no distributions to creditors.

## II.    <u>ARGUMENT</u>

Bankruptcy Rule 9006(b)(1) permits a court to extend the time necessary to complete a task if cause exists and a motion is made prior to expiration of the applicable deadline. Fed. R. Bankr. P. 9006(b)(1). Here, neither of the exceptions in Bankruptcy Rule 9006(b)(2) or (3) apply, making an extension of the Claims Objection Deadline proper. Additionally, cause exists for such an extension because it will allow the Liquidating Trustee additional time to investigate claims in hopes that funds can be recovered by the Liquidating Trustee and distributed to creditors through

the Liquidating Trust. Currently, the Liquidating Trust has been unable to recover anything of value for the benefit of creditors making a distribution impossible.  Therefore, the requested extension will not prejudice any creditor and, if anything, will increase the likelihood of a distribution.  Accordingly, extension of the Claims Objection Deadline is appropriate.

## III.    APPROVAL FROM GUC OVERSIGHT COMMITTEE

Out of an abundance of caution, the Liquidating Trustee sought approval from the GUC Trust Oversight Committee prior to the filing of this Motion pursuant to Section 3.3.f of the Liquidating Trust Agreement. Specifically, the Liquidating Trustee provided advance notice of this Motion by email to the GUC Trust Oversight Committee on January 22, 2026. No responses or objections were received within five (5) business days. Accordingly, the Liquidating Trustee respectfully submits that he has obtained all necessary authorization or approval from the GUC Trust Oversight Committee associated with the Motion.

## IV.    NOTICE

The GUC Liquidating Trust has or will provide notice of this Motion to: (a) all parties who have requested and are receiving notices in the Chapter 11 Case through the Court's CM/ECF system; (b) the office of the United States Trustee; and (c) the entire creditor mailing matrix, attached hereto as Exhibit B. In light of the nature of the relief requested in the Motion, the GUC Liquidating Trust respectfully submits that no further notice is necessary.

## V.    CONCLUSION

For these reasons, the Liquidating Trust respectfully requests that the Court grant the Motion and extend the Claims Objection Deadline under the Plan until December 31, 2027.

DATED: February 3, 2026.

PARSONS BEHLE & LATIMER

By: /s/ *Brian M. Rothschild*
Brian M. Rothschild

*Counsel for GUC Liquidating Trust*

## CERTIFICATE OF SERVICE

I hereby certify that on February 3, 2026, I served the foregoing **MOTION TO EXTEND CLAIMS OBJECTION DEADLINE** on the parties below in the following manner:

1.     By filing with Clerk of Court using CM/ECF system, which sent notification of such filing to the Office of the United States Trustee and all other electronic filing users in this case including the following:

- **James W. Anderson**    jwa@clydesnow.com, gmortensen@clydesnow.com
- **Megan K Baker**    baker.megan@dorsey.com
- **Daniel B. Besikof**    dbesikof@lowenstein.com
- **David P. Billings**    dbillings@fabianvancott.com, mbeck@fabianvancott.com
- **Zachary Bloomer**    zbloomer@grsm.com
- **Ryan C. Cadwallader**    rcadwallader@kmclaw.com, twhite@kmclaw.com
- **Deborah Rae Chandler**    dchandler@aklawfirm.com
- **Joseph M.R. Covey**    jcovey@parrbrown.com, calendar@parrbrown.com; lstumpf@parrbrown.com
- **James Duncan**    james.duncan@huschblackwell.com
- **Michael S. Etkin**    metkin@lowenstein.com
- **Gregg M. Galardi**    gregg.galardi@ropesgray.com, nova.alindogan@ropesgray.com; Eric.Schriesheim@ropesgray.com
- **Arnold L. Graff**    agraff@wrightlegal.net, bkudgeneralupdates@wrightlegal.net; jpowell@wrightlegal.net
- **George B. Hofmann**    ghofmann@ck.law, mparks@ck.law; enilson@ck.law
- **Michael R. Johnson**    mjohnson@rqn.com, docket@rqn.com; ASanchez@rqn.com;RQN@ecfalerts.com
- **Melanie Jones-Cannon**    mjonescannon@rqn.com, docket@rqn.com; ecasaday@rqn.com
- **David H. Leigh**    dleigh@rqn.com, ASanchez@rqn.com; docket@rqn.com
- **Austin C Nate**    anate@rqn.com, docket@rqn.com; arollins@rqn.com
- **Bruce S. Nathan**    bnathan@lowenstein.com, elawler@lowenstein.com; cgauvin@lowenstein.com
- **Darren B. Neilson**    dneilson@parsonsbehle.com
- **Mark A. Nickel**    mnickel@grsm.com, sgomez@grsm.com, VLS_SLCSupport@grsm.com, mstevens@grsm.com
- **Michael Papandrea**    mpapandrea@lowenstein.com
- **Christopher L. Perkins**    cperkins@eckertseamans.com
- **George W. Pratt**    gpratt@buchalter.com
- **Mark C. Rose**    mrose@mbt-law.com, markcroselegal@gmail.com
- **Brian M. Rothschild**    brothschild@parsonsbehle.com, ecf@parsonsbehle.com; docket@parsonsbehle.com
- **Jeffrey Weston Shields**    jshields@rqn.com, 5962725420@filings.docketbird.com; docket@rqn.com; ecasaday@rqn.com
- **Skyler M. Tanner**    stanner@parrbrown.com, mkano@parrbrown.com

5

- **Engels Tejeda**    ejtejeda@hollandhart.com, slclitdocket@hollandhart.com, intaketeam@hollandhart.com; jjbutton@hollandhart.com
- **Landon S. Troester**    lst@clydesnow.com, rcondos@clydesnow.com
- **United States Trustee**    USTPRegion19.SK.ECF@usdoj.gov
- **Steven T. Waterman**    waterman.steven@dorsey.com, bingham.karen@dorsey.com, steven-waterman-9367@ecf.pacerpro.com
- **Melinda Willden tr**    melinda.willden@usdoj.gov, James.Gee@usdoj.gov; Lindsey.Huston@usdoj.gov; Rinehart.Peshell@usdoj.gov; Rachelle.D.Hughes@usdoj.gov; Brittany.Dewitt@usdoj.gov

   2.     By U.S. Mail on the creditor mailing matrix attached hereto as <u>Exhibit B</u>.

/s/ Brian M. Rothschild

**EXHIBIT A**

**PROPOSED ORDER**

*Proposed Order Submitted By:*
Brian M. Rothschild, USB #15316
Darren Neilson, USB #15005
**PARSONS BEHLE & LATIMER**
201 South Main Street, Suite 1800
Salt Lake City, UT 84111
Telephone: 801.532.1234
Facsimile: 801.536.6111
BRothschild@parsonsbehle.com
DNeilson@parsonsbehle.com
ecf@parsonsbehle.com

*Counsel for GUC Liquidating Trust*

## IN THE UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF UTAH CENTRAL DIVISION

| | |
|---|---|
| In re: | Bankruptcy Case No. 24-26346 (PH) |
| **VOBEV, LLC**, a Utah limited liability company, | Chapter 11 |
| Debtor. | Honorable Peggy Hunt<br>[Filed Electronically] |

## ORDER GRANTING MOTION TO EXTEND CLAIMS OBJECTION DEADLINE

Upon the GUC Liquidating Trust's (the "**Liquidating Trust**") Motion (the "**Motion**") to Extend the Claims Objection Deadline in Article VII.E.5 of *Debtor's confirmed First Amended Combined Disclosure Statement and Chapter 11 Plan of Liquidation of Vobev, LLC* (ECF 477) (the "**Plan**"); and due and proper notice of the Motion having been given; and it appearing that no

other or further notice is required; and it appearing that the Court has jurisdiction to consider the

Motion in accordance with 28 U.S.C. §§ 157 and 1334; and it appearing that venue is proper

pursuant to 28 U.S.C. §§ 1408 and 1409; and it appearing that this is a core proceeding pursuant

to 28  U.S.C. § 157(b)(2); and it appearing cause exists to grant the extension requested by the

Motion; and all objections, if any, to the Motion having been withdrawn, resolved, or overruled;

**IT IS HEREBY ORDERED AS FOLLOWS**:

1.      The Motion is GRANTED.

2.      The Claims Objection Deadline defined in Debtor's confirmed Plan is

extended to December 31, 2027.

3.      This Court shall retain jurisdiction over all matters arising from or related

to the interpretation and/or implementation of this Order.

-------------------------------------------END OF DOCUMENT-----------------------------------------

**EXHIBIT B**

**MAILING MATRIX**

Label Matrix for local noticing
1088-2
Case 24-26346
District of Utah
Salt Lake City
Mon Feb  2 09:55:36 MST 2026

H. SYSTEMS, INC.
695 ROUTE 46, SUITE 301
FAIRFIELD, NJ 07004-1561

A-CORE CONCRETE CUTTING, INC.
5360 S RILEY LANE
MURRAY, UT 84107-5820

A.S.I. INTERNATIONAL, INC
10 SHAWNEE DRIVE, SUTIE B5
WATCHUNG, NJ 07069-5803

A.T. KEARNEY
ATTN: AZAZ FAUKI, PARTNER
227 W. MONROE STREET
SUITE 4000
CHICAGO, IL 60606-5099

ABSOLUTE TECHNICAL SERVICES
1856 N NOB HILL
SUITE 303
FORT LAUDERDALE, FL 33322-6548

ACF FINCO I LP
560 WHITE PLAINS ROAD
SUITE 400
TARRYTOWN, NY 10591-5176

ADHP LUBRICANTS USA
PO BOX 1427
EAGLE LAKE, FL 33839-1427

ADLER TANK RENTALS (NEED TO USE IRONCLAD
P.O. BOX 671562
DALLAS, TX 75267-1562

ADMIN AMERICA, INC.
1720 WINDWARD CONCOURSE SUITE 290
APHARETTA, GA 30005-1722

AEGIR SPECIALTY VALVES, LLC
N93 W 14518 WHITTAKER WAY
MENOMONEE FALLS, WI 53051-1636

(p)AEMTEK  INC
ATTN ACCOUNTING DEPT
466 KATO TERRACE
FREMONT CA 94539-8332

AEROSCAPE PROPERTY MAINTENANCE
8488 SOUTH STATE STREET
MIDVALE, UT 84047-3637

AEROSCAPE PROPERTY MAINTENANCE & LANDSCA
8488 S STATE STREET
MIDVALE, UT 84047-3637

AET ENVIRONMENTAL
14 LAKESIDE LANE
DENVER, CO 80212-7413

AHNS CUSTOM VINYL
3446 S WEST TEMPLE UNIT C
SOUTH SALT LAKE, UT 84115-4488

AIRGAS USA, LLC
PO BOX 734671
DALLAS, TX 75373-4671

AJ ADHESIVES, INC
4800 MIAMI ST
ST. LOUIS, MO 63116-1710

AKZONOBEL PACKAGING COATINGS
8220 MOHAWK DRIVE
STRONGSVILLE, OH 44136-1794

ALCHEMY SYSTEMS, L.P.
5301 RIATA PARK COURT
BUILDING F - SUITE 100
AUSTIN, TX 78727-3438

ALCHEMY SYSTEMS, LP
5301 RIATA PARK COURT #F
AUSTIN, TX 78727-3438

ALDEN GROUP ENVIRONMENTAL SOLUTIONS, LLC
ATTN: RICHARD THAYER, PRESIDENT
9595 SIX PINES DR. SUITE 6370
THE WOODLANDS, TX 77380-1647

ALICE LANE INTERIOR DESIGN
426 E 1750 N
UNIT B
VINEYARD, UT 84059-8104

(p)ALLEN FLAVORS  INC
ATTN IRA STEINBERG CFO
230 ST NICHOLAS AVE
SOUTH PLAINFIELD NJ 07080-1810

ALLIANCE TECHNICAL GROUP LLC
255 GRANT ST SE SUITE 600
DECLUR, AL 03601

ALLIED ADMINISTRATORS FOR DELTA DENTAL
P.O. BOX 45793
SAN FRANCISCO, CA 94145-0793

ALPEX WHEEL CORPORATION
29 ATWOOD AVE
TENAFLY, NJ 07670-1011

ALPINE CAULKING SPECIALTIES LLC
8545 S 700 W SUITE A
SANDY, UT 84070-2522

ALSCO
3370 W 1820 S
SALT LAKE CITY, UT 84104-4922

ALSCO
505 EAST 200 SOUTH
SALT LAKE CITY, UT 84102-2007

ALUMA DESIGNS LLC
400 N TARRAGONA ST. SUITE 633
PENSACOLA, FL 32501-3965

AMAZON
PO BOX 035184
SEATTLE, WA 98124-5184

AMCO INDUSTRIES
114/116 CANADA STREET LAKE
PO BOX 39
CARGELLIGO NSW 2672
AUSTRALIA

AMERICAN BARCODE & RFID
3431 EAST ELWOOD ST.
PHOENIX, AZ 85040-1625

AMERICAN FENCE COMPANY, INC.
3310 SOUTH WEST TEMPLE
SALT LAKE CITY, UT 84115-4304

AMERICAN LABEL CO
4517 W 1730 S
SALT LAKE CITY, UT 84104-4723

AMERICAN ROOFING (AMCO)
3637 SOUTH 300 WEST
SALT LAKE CITY, UT 84115-4335

AMERIGAS
460 N GULPH RD
KING OF PRUSSIA, PA 19406-2815

AMETEK BROOKFIELD
11 COMMERCE BLVD
MIDDLEBORO, MA 02346-1031

ANAGO OF UTAH
3195 SOUTH MAIN STREET
STE 130
SALT LAKE CITY, UT 84115-3786

ANALYTICAL RESOURCES LABORATORIES
520 S 850 E STE B3
LEHI, UT 84043-4147

ANDERSON GLOBAL GROUP, LLC
2030 MAIN STREET SUITE 430
IRVINE, CA 92614-8285

ANDWIN SCIENTIFIC
PO BOX 940220
SIMI VALLEY, CA 93094-0220

ANGUIL ENVIRONMENTAL SYSTEM
8855 N. 55TH STREET
MILWAUKEE, WI 53223-2355

ANTON PAAR USA, INC.
2824 COLUMBIA ST.
TORRANCE, CA 90503-3808

APEX ELECTRICAL LLC
5957 S REDWOOD RD STE 202
TAYLORSVILLE, UT 84123-5219

APPLIED FOOD SCIENCES, INC
675 TOWN CREEK ROAD
KERRVILLE, TX 78028-7093

APPLIED INDUSTRIAL TECHNOLOGIES
1 APPLIED PLAZA
CLEVELAND, OH 44115-2519

APPLIED PRODUCT SOLUTIONS
2822 S 1030 W
SALT LAKE, UT 84119-2476

APPSPACE, INC.
5005 LBJ FREEWAY
SUITE 1100
DALLAS, TX 75244-6173

APPTRIX
1717 ST. JAMES PLACE
SUITE 600
HOUSTON, TX 77056-3418

ARAMARK UNIFORM SERVICES
2680 PALUMBO DR
LEXINGTON, KY 40509-1234

ARAMARK UNIFORM SERVICES & CAREER APPARE
115 N. FIRST STREET
BURBANK, CA 91502-1856

ARBON EQUIPMENT CORPORATION - WEST (RITE
2009 S 4130 W, SUITE A
SALT LAKE CITY, UT 84104-4853

ARC ASIA HOLDING LIMITED
SUITE13, FIRST FLOOR
FRANCIS RACHAEL ST
VICTORIA, MAHE
SEYCHELLES

ARC PACIFIC SIAM LIMITED
289/16-19 MOO 7
T. KHLONG KIO, A.BAN BUENG,
CHONBURI 20220
THAILAND

(p)ABF FREIGHT SYSTEM
PO BOX 10048
FORT SMITH AR 72917-0048

ARCHER DANIELS MIDLAND COMPANY (ADM)
1261 PACIFIC AVENUE
ERLANGER, KY 41018-1260

ARCONIC US LLC (ARCONIC CORPORATION)
201 ISABELLA ST.
PITTSBURGH, PA 15212-5872

ARES CAPITAL CORPORATION
245 PARK AVE STE 44
NEW YORK, NY 10167-4400

ARIZONA BEVERAGES
635 WEST 7TH ST. SUITE 405.
CINCINNATI, OH 45203-1549

ARIZONA BEVERAGES USA INC
60 CROSSWAYS PARK DRIVE WEST
SUITE 400
WOODBURY, NY 11797-2018

ARIZONA BEVERAGES USA LLC
ATTN: ABID RIZVI, CEO
60 CROSSWAYS PARK DRIVE WEST
SUITE 400
WOODBURY, NY 11797-2018

ARIZONA BEVERAGES USA LLC
C/O TARTER KRINSKY & DROGIN
ATTN: HOWARD S. WOLFSON
1350 BROADWAY
NEW YORK, NY 10018-0947

ARLO SIMS
887 REDDING ROAD
BIRMINGHAM, MI 48009-4820

ARMADA NUTRITION LLC
4637 PORT ROYAL ROAD
SPRING HILL, TN 37174-2834

ARNOLD MACHINERY COMPANY
2921 W 2100 S
SALT LAKE CITY, UT 84119-1207

ARTICULATE GLOBAL, LLC
DEPT 3747
P.O. BOX 123747
DALLAS, TX 75312-3747

ASC MACHINE TOOLS, INC.
NORTH 900 FANCHER ROAD
SPOKANE, WA 99212-1283

ASCI, INC
1755 W SEQUOIA VISTA CIRCLE, STE #3A
SALT LAKE CITY, UT 84104-5153

ASG SERVICES, LLC
2770 FAITH INDUSTRIAL DR. NE
BUFORD, GA 30518-3593

ASSOCIATED PACKAGING, INC
4980 WEST AMELIA EARHART DRIVE
SUITE D
SALT LAKE CITY, UT 84116-2906

ASTRO PAK, CORPORATION
270 E BAKER STREET SUITE 100
COSTA MESA, CA 92626-4582

ASTRO TOOL & MACHINE CO
810 MARTIN STREET
RAHWAY, NJ 07065-5410

ATAGO U.S.A. INC
14432 SE EASTGATE WAY SUITE 450
BELLEVUE, WA 98007-6570

ATLANTIC AVIATION SLC
369 N 2370 W
SALT LAKE CITY, UT 84116-2948

ATLANTIC PACIFIC STANDARD
3001 S 12TH AVE
UNIT 1
TUCSON, AZ 85713-6247

ATLAS COPCO VACUUM
935 S. WOODLAND AVENUE
MICHIGAN CITY, IN 46360-5672

AUGMENT GLOBAL SOLUTIONS
P.O. BOX 1522
HOUSTON, TX 77251-1522

AUSTROPRESSEN.COM/ROITHER MASCHINENBAU G
INDUSTRIEGEBIET 11
SEEWALCHEN A-4863
AUSTRIA

AUTO ID SOLUTIONS, INC
701 DECATUR AVENUE, SUITE 106
MINNEAPOLIS, MN 55427-4358

AUTOMATED TECHNICAL SERVICES, LLC
PO BOX 459
SPRINGVILLE, UT 84663-0459

AUTOMATION CONSULTANTS, LLC
PO BOX 1361
DRAPER, UT 84020-1119

AUTOMATIONDIRECT, INC.
PO BOX 402417
ATLANTA, GA 30384-2417

AXIS EXCAVATION LLC
2477N 1450 E
LEHI, UT 84043

Alsco Inc.
c/o Jimmy Anderson & Landon Troester
Clyde Snow & Sessions
201 South Main Street
Suite 2200
Salt Lake City, UT 84111-2268

James W. Anderson
Clyde Snow & Sessions
201 S. Main Street, Suite 2200
Salt Lake City
Salt Lake City, UT 84111-2268

Marc C. Ayala
Boies Schiller Flexner LLP
333 Main Street
Armonk, NY 10504-1812

BACON WORK INC.
3715 S TRACY HALL PKWY STE 7-8
PROVO, UT 84606-6241

BAKERSFIELD DRUG TESTING
2204 Q STREET
SUITE A
BAKERSFIELD, CA 93301-2946

BALL CORPORATION
9300 W 108TH CIR
WESTMINSTER, CO 80021-3682

BARGODE TEST LLC
PO BOX 32
RUCKERSVILLE, VA 22968-0032

BARENTZ NORTH AMERICA INTERMEDIATE HOLDI
1390 JAYCOX RD
AVON, OH 44011-1317

BARGREENELLINGSON
6626 TACOMA MALL BLVD SUITE B
TACOMA, WA 98409-9002

BDO USA, P.C.
5300 PATTERSON AVE SE, SUITE 100
GRAND RAPIDS, MI 49512-9626

(p)BECKER PUMPS CORPORATION
ATTN ACCOUNTS RECEIVABLE
100 E ASCOT LN
CUYAHOGA FALLS OH 44223-3768

BELVAC DECORATING SYSTEMS
EINDSESTRAAT 129
DONGEN 5105 NA
NETHERLANDS

BELVAC PRODUCTION MACHINERY, INC.
ATTN: DANIEL METZGER, GENERAL COUNSEL
237 GRAVES MILL ROAD
LYNCHBURG, VA 24502-4203

BERKLEY PROFESSIONAL LIABILITY
425 N. MARTINGALE ROAD
SUITE 1520
SCHAUMBURG, IL 60173-2207

BERKLEY PROFESSIONAL LIABILITY
P.O. BOX 639826
CINCINNATI, OH 45263-9826

BERRY GLOBAL GROUP
DEPT 710004
PO BOX 514670
LOS ANGELES, CA 90051-4670

BETA SCREEN CORP
707 COMMERCIAL AVENUE
CARLSTADT, NJ 07072-2685

BETTAWAY
110 SYLVANIA PALLET
SOUTH PLAINFIELD, NJ 07080

BETTERCANS, LLC
ATTN: DOMINGO R. GONZALEZ, FOUNDER & CHI
7144 CABERNET CT.
DUBLIN, OH 43016-6357

BETTERCANS, LLC
C/O GREEN LAW OFFICE PLLC
ATTN: MICHAEL K. GREEN
136 W. 12300 S., SUITE B
DRAPER, UT 84020-8371

BEYONDTRUST CORPORATION
PO BOX 734433
DALLAS, TX 75373-4433

BIOACTOR B.V.
GAETANO MARTINOLAAN 50
MAASTRICHT, LIMBURG 6629 GS
NETHERLANDS

BLACK OPS CONCRETE CONSTRUCTION LLC.
7548 W TULLOMORE COVE
MAGNA, UT 84044-4412

BLACKBIRD PURCHASER INC DBA AAP AUTOMATI
1900 JETWAY BLVD
COLUMBUS, OH 43219-1681

BLAIR MACHINE AND TOOLS LLC
8665 PHILIPS HIGHWAY
JACKSONVILLE, FL 32256-8298

BLUE PACIFIC FLAVORS, INC
1354 SOUTH MARION CT.
CITY OF INDUSTRY, CA 91745-2418

BLUE-GRACE LOGISTICS LLC
2846 S. FALKENBURG RD
RIVERVIEW, FL 33578-2563

BLUNCK INDUSTRIAL SERVICES, LLC
1742 ROSS DRIVE
OGDEN, UT 84403-3242

BMO BANK N.A.
ATTN: MARK CZARNECKI, SVP / DIRECTOR
790 N WATER STREET
11TH FLOOR
MILWAUKEE, WI 53202-3734

BMO Bank, N.A.
c/o McKay, Burton & Thurman, P.C.
Attn: Mark C. Rose
2180 South 1300 East, Suite 400
Salt Lake City, UT 84106-7814

BMO Bank, N.A.
c/o McKay, Burton & Thurman, P.C.
Attn: Mark C. Rose
2180 South 1300 East, Suite 400
Salt Lake City, Utah 84106-7814

BMO HARRIS BANK N.A.
C/O BANK OF MONTREAL, GLOBAL TRADE OPERA
250 YONGE STREET,11TH FLOOR
TORONTO ON M5B 2L7
CANADA

(p)BOB'S LOCK  SAFE & KEY
3112 WEST 3500 SOUTH
WEST VALLEY CITY UT 84119-3634

BOTTCHER AMERICA CORPORATION
4600 MERCEDES DRIVE
BELCAMP, MD 21017-1225

BRADY WORLDWIDE INC
6555 W GOOD HOPE RD
MILWAUKEE, WI 53223-4634

BRENNTAG PACIFIC INC
10747 PATTERSON PLACE
SANTA FE SPRINGS, CA 90670-4043

BRIEM ENGINEERING
4134 RIDER TRAIL NORTH
SAINT LOUIS, MO 63045

BRIGHTON CANAL COMPANY, LLC
7145 UNION PARK AVE
MIDVALE, UT 84047-1818


BROADWAY MEDIA, LLC
50 WEST BROADWAY STE 200
SALT LAKE CITY, UT 84101-2024

BRON TAPES, INC
PO BOX 5304
DENVER, CO 80217-5304

BROOKS USA INC
2993 S OAK WAY
LAKEWOOD, CO 80227-2619


BUCKEYE BUSINESS PRODUCTS
PO BOX 392340
CLEVELAND, OH 44193-0001

(p)BUNTING
ATTN CREDIT DEPT
PO BOX 468
NEWTON KS 67114-0468

BUREAU OF CUSTOMS AND BORDER PROTECTION
1300 PENNSYLVANIA AVE NW
WASHINGTON, DC 20004-3002


BURENTZ NORTH AMERICA INTERMEDIATE HOLDI
1390 JAYCOX RD
AVON, OH 44011-1317

BVO HOLDINGS CORPORATION
ATTN: PRESIDENT OR GENERAL COUNSEL
300 E CITATION WAY
MILWAUKEE, WI 53207-6293

BW INTEGRATED SYSTEMS
1305 LAKEVIEW DRIVE
ROMEOVILLE, IL 60446-3900


Megan K Baker
Dorsey & Whitney, LLP
111 S. Main Street, 21st Floor
Salt Lake City, UT 84111-2176

Belvac Production Machinery, Inc.
Attn: Maria R. Post
Dover Corporation
3005 Highland Parkway, Suite 200
Downers Grove, IL 60515-5655

Daniel B. Besikof
Lowenstein Sandler LLP
1251 Avenue of the Americas, 17th Floor
New York, NY 10020-0086


BetterCans, LLC
7144 Cabernet Ct.
Dublin, OH 43016-6357

(p)FABIAN VANCOTT
95 SOUTH STATE STREET SUITE 2300
SALT LAKE CITY UT 84111-1653

Zachary Bloomer
Gordon Rees Scully Mansukhani
15 W South Temple
Ste 1600
Salt Lake City, UT 84101-1532


CABLE TIES AND MORE
4910 CAMP ROAD, SUITE 700
HAMBURG, NY 14075-2621

CAC SPECIALTY
115 OFFICE PARK DRIVE
BIRMINGHAM, AL 35223-2423

CACTUS & TROPICALS
2735 SOUTH 2000 EAST
SALT LAKE CITY, UT 84109-1749


CALIFORNIA PACKAGING
75 EAST PACIFIC AVE
NORTH SALT LAKE, UT 84054-2120

CANLINE SYSTEMS B.V.
MEERHEIDE 216
NL-5521 DW
EERSEL 5521 DW
NETHERLANDS

CANNEED INSTRUMENT GROUP LTD.
NO. 6, LONGXING ROAD
JINDU INDUSTRY AGGLOMERATION BASE PHASE
GUANGDONG PROVINCE 526108
CHINA


CANON FINANCIAL SERVICES
14904 COLLECTIONS CENTER DIRVE
CHICAGE, IL 60693-0149

CANON SOLUTIONS AMERICA, INC.
15004 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0150

CANON SOLUTIONS AMERICA, INC. ('CSA
ONE CANON PARK
MELVILLE, NY 11747-3036


CANPACK US
1400 E LACKAWANNA AVE
OLYPHANT, PA 18447-2152

CARDINAL LOGISTICS MANAGEMENT CORP.
PO BOX 405069
ATLANTA, GA 30384-5069

CARGILL INCORPORATED
15407 MCGINTY ROAD WEST, MS26
WAYZATA, MN 55391-2399

CARIBBEAN CUISINE
351 S 1015 W
OREM, UT 84058-5230

CARTER REGULATORY GROUP LLC
3416 LOMBARDY STREET
REXBURG, ID 83440-5330

CASCADE COLUMBIA DISTRIBUTION
6900 FOX AVE S.
SEATTLE, WA 98108-3419

CATALYST NUTRACEUTICALS, LLC
1720 PEACHTREE INDUSTRIAL BLVD, SUITE A
BUFORD, GA 30518-2857

(p)CATE RENTAL AND SALES
2055 S PIONEERROAD
SALT LAKE CUTY UT 84104-4231

CBI SECURITY SERVICES
59 EAST CLEVELAND AVENUE
SALT LAKE CITY, UT 84115-5327

CDS VISUAL
6050 HELLYER AVE. SUITE 175
SAN JOSE, CA 95138-1045

CDW DIRECT LLC
200 N MILWAUKEE AVENUE
VERNON HILLS, IL 60061-1577

CED - SALT LAKE CITY
PO BOX 207082
DALLAS, TX 75320-7082

CELLCO PARTNERSHIP
1 VERIZON WAY
BASKING RIDGE, NJ 07920-1025

CEM CORPORATION
3100 SMITH FARM ROAD P.O. BOX 200
MATTHEWS, NC 28106-0200

CERTIFIED LABORATORIES LLC
65 MARCUS DRIVE
DEPT. CMW
MELVILLE, NY 11747-4232

CERTSTAFFIX TRAINING
PO BOX 947562
ATLANTA, GA 30394-7562

CH SPENCER LLC
P.O. BOX 26066
SALT LAKE CITY, UT 84126-0066

CHALLENGER PALLET & SUPPLY
24 N 3210 E
IDAHO FALLS, ID 83401-5174

CHAMBERS OF HONORABLE JUDGE
VOBEV CHAMBERS COPY
FRANK E. MOSS U.S. COURTHOUSE
350 S MAIN STREET
SALT LAKE CITY, UT 84101-2106

CHECKR INC.
1 MONTGOMERY STREET
SUITE 2400
SAN FRANCISCO, CA 94104-5524

CHEMI NUTRA LLC
11100 METRIC BLVD SUITE 200D
AUSTIN, TX 78758-4188

CHEMTECH-FORD INC.
9632 SOUTH 500 WEST
SANDY, UT 84070-2559

CHERRY'S INDUSTRIAL EQUIPMENT
68 CONGRESS CIRCLE WEST
ROSELLE, IL 60172-3911

CHICAGO BOILER COMPANY
ATTN: DONALD CASSIL
1300 NORTHWESTERN AVENUE
GURNEE, IL 60031-2348

CHIPMAN BROWN CICERO & COLE, LLP
1313 N MARKET ST
SUITE 5400
WILMINGTON, DE 19801-6114

CHRISTENSEN & JENSEN, P.C.
257 EAST 200 SOUTH
SALT LAKE CITY, UT 84111-2047

CHUBB
P.O. BOX 382001
PITTSBURGH, PA 15250-8001

CHUBB GROUP OF INSURANCE COMPANIES
202B HALL'S MILL ROAD
WHITEHOUSE STATION, NJ 08889

CHUBB GROUP OF INSURANCE COMPANIES
MILWAUKE
TWO PLAZA EAST
SUITE 1450, 330 EAST KILBOURN AVENUE
MILWAUKE, WI 53202-3146

CIGNA HEALTHCARE
900 COTTAGE GROVE ROAD
BLOOMFIELD, CT 06002-2920

CIGNA HEALTHCARE
CIGNA C/O WELLS FARGO
LOCKBOX 400059
DENVER, CO 80274-0002

CINTAS
6800 CINTAS BOULEVARD
MASON, OH 45040-9151

CINTAS
P.O. BOX 631025
CINCINNATI, OH 45263-1025

CITIBANK NA
153 EAST 53RD STREET
23RD FLOOR
NEW YORK, NY 10022-4611

CJ AMERICA, INC
2001 BUTTERFIELD ROAD
SUITE 720
DOWNERS GROVE, IL 60515-5432

CLEARFREIGHT
1960 E GRAND AVE SUITE 700
EL SEGUNDO, CA 90245-5020


CLEAVER-BROOKS COMPANY, INC
P.O. BOX 789727
PHILADELPHIA, PA 19178-9727

CLIFTON LARSON ALLEN LLP
PO BOX 775967
CHICAGO, IL 60677-5967

CMA CGM & ANL SECURITIES BV
ONE CMA CGM WAY
NORFORK, VA 23502-1862


CNR INTERNATIONAL, INC
2626 VISTA INDUSTRIA
COMPTON, CA 90221-6214

CODALE ELECTRIC SUPPLY INC.
P.O. BOX 740525
LOS ANGELES, CA 90074-0525

CODI
14352 W. 44TH AVENUE
GOLDEN, CO 80403-1830


COGRI USA INC
2010 COBB INTERNATIONAL BLVD
SUITE J-K
KENNESAW, GA 30152-4365

COLE-PARMER
625 EAST BUNKER COUNT
VERNON HILLS, IL 60061-1830

COLLIERS INT'L INTERMOUNTAIN LLC
6440 S MILLROCK DRIVE 500
SALT LAKE CITY, UT 84121-5059


COMPOUND SOLUTIONS, INC
1930 PALOMAR POINT WAY
SUITE 105
CARLSBAD, CA 92008-5579

CONCENTRA (OCCUPATIONAL HEALTH CENTER OF
P.O. BOX 1297
BROOKFIELD, WI 53008-1297

CONNECTIVE PRESS GROUP
71-75 SHELTON STREET
LONDON WC2H 9JQ
UNITED KINGDOM


CONTAINER DEVELOPMENT LTD.
P.O. BOX 750455
DAYTON, OH 45475-0455

CONTAINER DEVELOPMENT, LTD.
ATTN: PRESIDENT
1255 LYONS ROAD
DAYTON, OH 45458-1818

CONTAINER MANUFACTURING LTD.
ATTN: RALPH STODD, PRESIDENT
6450 POE AVENUE
SUITE 511
DAYTON, OH 45414-2677


CONTAINER MANUFACTURING LTD.
C/O COOLIDGE WALL CO., L.P.A.
ATTN: DINA M. CAR, PATRICIA J. FRIESINGE
33 W. FIRST STREET,SUITE 600
DAYTON, OH 45402-1289

CONTROL EQUIPMENT COMPANY
PO BOX 65726
SALT LAKE CITY, UT 84165-0726

CONTROL TECHNOLOGY INTERNATIONAL, INC
15468 E. HINSDALE CIRCLE
CENTENNIAL, CO 80112-4249


CONVEYORS & EQUIPMENT, INC
3580 SOUTH 300 WEST
SALT LAKE CITY, UT 84115-4310

CORPORATE CREATIONS
801 US HIGHWAY 1
NORTH PALM BEACH, FL 33408-3811

COWAN LOGISTICS
4555 HOLLINS FERRY ROAD
BALTIMORE, MD 21227-4610


CP LAB SAFETY
14 COMMERCIAL BLVD
SUITE 113
NOVATO, CA 94949-6110

CRAVATH, SWAINE & MOORE LLP
ATTN: DOUG DOLAN
TWO MANHATTAN WEST
375 NINTH AVENUE
NEW YORK, NY 10001-1868

CRAVATH, SWAINE & MOORE LLP
ATTN: FAIZA J. SAEED, PRESIDING PARTNER
TWO MANHATTAN WEST
375 NINTH AVENUE
NEW YORK, NY 10001-1868


CRAVATH, SWAINE & MOORE LLP
WORLDWIDE PLAZA
825 EIGHTH AVENUE
NEW YORK, NY 10019-7475

CRAYON SOFTWARE EXPERTS LLC
12221 MERIT DRIVE
SUITE 1400
DALLAS, TX 75251-2280

CRITTER REMOVERS
3631 SOUTH 5500 WEST
HOOPER, UT 84315-9660

CROWN EQUIPMENT CORPORATION D/B/A CROWN
3143 S W
SOUTH SALT LAKE, UT 84119

CROWN EQUIPMENT CORPORATION D/B/A CROWN
C/O RICHARDS BRANDT MILLER NELSON
ATTN: STEVEN H. BERGMAN, HATTIE E. WERK
111 E. BROADWAY, SUITE 400
SALT LAKE CITY, UT 84111-5232

CROWN LIFT TRUCKS
ATTN: JAMES F. DICKLE II, CHAIRMAN AND C
44 SOUTH WASHINGTON STREET
NEW BREMEN, OH 45869-1288

CROWN LIFT TRUCKS
PO BOX 641173
CINCINNATI, OH 45264-1173

CROWN PACKAGING CORPORATION
PO BOX 17806M
ST LOUIS, MO 63195-0001

CRUS OIL
2260 S WEST TEMPLE
PO BOX 65438
SALT LAKE CITY, UT 84165-0438

CRUS OIL INC
138 W 2260 S
SOUTH SALT LAKE CITY, UT 84115-2625

CSPC INNOVATION USA
1500 S ARCHIBALD AVE
ONTORIO, CA 91761-7606

CSW MACHINERY B.V.
RIGASTRAAT 16
DEVENTER 7418 EW
NETHERLANDS

CSW MACHINERY BV
RIGASTRAAT 16
38022573
DEVENTER 7418 EW
NETHERLANDS

CT CORPORATION
PO BOX 4349
CAROL STREAM, IL 60197-4349

CUISINE UNLIMITED CATERING & SPECIAL EVE
3575 SOUTH 300 WEST
SOUTH SALT LAKE CITY, UT 84115-4309

CULLIGAN WATER CONDITIONING
PO BOX 65758
SALT LAKE CITY, UT 84165-0758

CULTURAL VISTAS INC.
ACCOUNTS RECEIVABLE
PO BOX 971
CASCADE, MD 21719-0971

CURVATURE
DEPT LA 25051
PASADENA, CA 91185-5051

CUSTOM METALCRAFT INC
PO BOX 10587
SPRINGFIELD, MO 65808-0587

CUSTOM STAINLESS/METAL LINE FABRICATION,
752 SOUTH 5500 WEST
SALT LAKE CITY, UT 84104-4471

(p)KIRTON MCCONKIE
ATTN RYAN C CADWALLADER
36 S STATE STREET
SUITE 1900
SALT LAKE CITY UT 84111-1478

Deborah Rae Chandler
Anderson & Karrenberg
50 West Broadway
Ste. 600
Salt Lake City, UT 84101-2039

Alexander S. Chang
Parsons Behle & Latimer
201 South Main Street, Suite 1800
Salt Lake City, UT 84111-2218

Cigna Health and Life Insurance Company
Cigna Legal
900 Cottage Grove Road, B6LPA
Hartford, CT 06152-0001

Container Manufacturing Ltd.
33 W. First Street, Suite 600
Dayton, OH 45402-1235

Joseph M.R. Covey
Parr Brown Gee & Loveless
101 South 200 East
Suite 700
Salt Lake City, UT 84111-3105

DANISCO USA INC (IFF)
ATTN: MELISA ORDU EZ, CREDIT ANALYST
FOUR NEW CENTURY PARKWAY
NEW CENTURY, KS 66031-1144

DANISCO USA INC (IFF)
FOUR NEW CENTURY PARKWAY
NEW CENTURY, KS 66031-1144

DANOBAT INC.
4080 WINNATKA AVE
ROLLING MEADOWS, IL 60008-1374

DAVIDSON SALES & ENGINEERING
2441 S. 3850 W.
SITE B
WEST VALLEY, UT 84120-8200

DECISIONPOINT SYSTEMS INC
PO BOX 51480
LOS ANGELES, CA 90051-6311

(p)DELL FINANCIAL SERVICES
P O BOX 81577
AUSTIN TX 78708-1577

DELTA EXPRESS INC
603 CANTERBURY RD
KINGS MOUNTAIN, NC 28086-9601

DELTA-H TECHNOLOGY LTD
1 LIME TREE CLOSE
GROVE
WANTAGE OX12 0BJ
ENGLAND

DELPHE
PO BOX 4656
CAROL STREAM, IL 60197-4656

DENTONS DURHAM JONES PINEGAR P.C.
111 S. MAIN ST.
SUITE 400
SALT LAKE CITY, UT 84111-2921

DEPARTMENT OF ENVIRONMENTAL QUALITY
195 NORTH 1950 WEST
SALT LAKE CITY, UT 84116-3155

DEPARTMENT OF THE TREASURY ALCOHOL & TAB
1310 G ST NW STE 400
WASHINGTON, DC 20005-3031

DEPENDABLE ACME THREADED PRODUCTS, INC
69 SYLVESTER ST.
WESTBURY, NY 11590-4910

DEPENDABLE PACKAGING SOLUTIONS
5255 NW 159TH STREET
HIALEAH, FL 33014-6217

DHL EXPRESS USA
16592 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0001

DIGIKEY
701 BROOKS AVENUE SOUTH
PO BOX 677
THIEF RIVER FALLS, MN 56701-0677

DILLON TOYOTA LIFT
2640 W CALIFORNIA AVE.
SALT LAKE CITY, UT 84104-4563

DIRECT TEXTILE STORE, LLC
1527 WEST STATE HWY 114, STE 500-273
GRAPEVINE, TX 76051-8646

DIVI'S LABORATORIES (USA) INC
25A HANOVER ROAD, SUITE 300
FLORHAM PARK, NJ 07932-1441

DIXIE CANNER CO.
326 COMMERCE BLVD.
ATHENS, GA 30606-0824

DJB GAS SERVICES, INC
P.O. BOX 26746
SALT LAKE CITY, UT 84126-0746

DOEHLER JUICE SOLUTIONS INC.
400 HIGH POINT ROAD
CARTERSVILLE, GA 30120-6607

DOEHLER USA INC
400 HIGH POINT ROAD
CARTERSVILLE, GA 30120-6607

DOLLILAND SPECIALTIES, LLC
3826 WALBERT AVE.
ALLENTOWN, PA 18104-1618

DOMINION ENERGY
PO BOX 27031
RICHMOND, VA 23261-7031

DOMINO AMJET, INC.
1290 LAKESIDE DR.
GURNEE, IL 60031-2499

DONALDSON COMPANY, INC
PO BOX 207356
DALLAS, TX 75320-7356

DONE RIGHT JANITORIAL SERVICE INC.
8989 N CORNWALL WAY
EAGLE MOUNTAIN, UT 84005-4522

DOUGLAS MACHINE INC
1705 34TH AVE W
ALEXANDRIA, MN 56308-3399

DREAMITREEL
900 WEST AVENUE
UNIT 339
MIAMI BEACH, FL 33139-5209

DRIVETRAIN ADVISORS, LTD.
ATTN: ALAN J. CARR
410 PARK AVENUE, SUITE 900
NEW YORK, NY 10022-9492

DUBOIS CHEMICALS, INC
3630 E. KEMPER RD
SHARONVILLE, OH 45241-2046

DYAD LABS (MERIEUX NUTRISCIENCES)
1945 S FREMONT DR
SALT LAKE CITY, UT 84104-4223

DYC SUPPLY COMPANY (KINYO DYC)
PO BOX 791530
BALTIMORE, MD 21279-1530

Charles A. Dale
Proskauer Rose, LLP
One International Place
Boston, MA 02110-2742

James Duncan
Husch Blackwell, LLP
1801 Pennsylvania Ave., NW
Ste 1000
Washington, DC 20006-3606

EASY OPEN LID INDUSTRY CORP. YIWU
NO. 711 DANXI NORTH ROAD
YIWU CITY
CHINA

ECHOLAB INC.
PEST ELIMINATION DIVISION
1 ECOLAB PLACE EGH/6
ST. PAUL, MN 55102-2739

ECOLAB
PO BOX: 100512
PASADENA, CA 91189-0003

ECOLAB PEST ELIMINATION DIVISION
26252 NETWORK PLACE
CHICAGO, IL 60673-1262

ECONOMIC RESEARCH INSTITUTE
PO BOX 3524
SEATTLE, WA 98124-3524

ECONOMY LOCK, INC.
3707 S 7200 W
MAGNA, UT 84044-2543

EDL PACKAGING (USE MASSMAN COMPANIES)
1260 PARKVIEW ROAD
GREEN BAY, WI 54304-5619

EFREIGHTSHIP, LLC
PO BOX 26641
OVERLAND PARK, KS 66225-6641

EKL MACHINE, INC
500 MILL ROAD
ANDALUSIA, PA 19020-6398

ELITE CONCRETE COATINGS, LLC
7879 S. 1530 W. STE #400
WEST JORDAN, UT 84088-8316

ELLSIX, LLC
ATTN: ALANA LLLWYLEN
1387 E EMERSON AVENUE
SALT LAKE CITY, UT 84105-2605

EMD MILLIPORE CORPORATION
25802 NETWORK PLACE
CHICAGO, IL 60673-1258

EMPLOYERS COUNCIL SERVICES, INC.
P.O. BOX 539
DENVER, CO 80201-0539

ENBRIDGE GAS UT WY ID
915 NORTH ELDRIDGE PARKWAY
SUITE 1100
HOUSTON, TX 77079-2761

ENBRIDGE GAS UT WY ID
PO BOX 27031
RICHMOND, VA 23261-7031

ENDPAK PACKAGING, INC.
9101 PERKINS STREET
PICO RIVERA, CA 90660-4512

ENDRESS+HAUSER
2350 ENDRESS PLACE
GREENWOOD, IN 46143-9672

ENTECH FABRICATIONS
815 BONNIE LANE
ELK GROVE VILLAGE, IL 60007-2224

ENVIRO CARE, INC
505 NORTH MAIN STREET
NORTH SALT LAKE, UT 84054-2101

ERIKS
4075 W 2200 S
WEST VALLEY CITY, UT 84120-5698

ERNEST PACKAGING SOLUTIONS
2850A SOUTH 900 WEST
SALT LAKE CITY, UT 84119-2446

ESHA RESEARCH - GENESIS R&D FOODS
4747 SKYLINE RD. S #100
SALEM, OR 97306-5700

ESTES EXPRESS LINES
PO BOX 105160
ATLANTA, GA 30348-5160

ESTES FORWARDING WORLDWIDE, LLC
P.O. BOX 26206
RICHMOND, VA 23260-6206

EUROFINS EATON ANALYTICAL, LLC
PO BOX 1450
CAROL STREAM, IL 60132-1450

EUROFINS MICROBIOLOGY LABORATORIES, INC
2200 RITTENHOUSE STREET
STE 0175
DES MOINES, IA 50321-3155

EUROMED USA, INC
80 EMERSON LANE, ST 1304A
BRIDGEVILLE, PA 15017

EVERCORE GROUP LLC
55 E 52ND ST
NEW YORK, NY 10055-0002

EXACT STROKE, INC
34 STEAMWHISTLE DR.
WARMINSTER, PA 18974-1450

EXAMINETICS, INC
PO BOX 410047
KANSAS CITY, MO 64141-0047

EXECUTIVE SEARCH PARTNERS
W262N2521 DEER HAVEN DRIVE
PEWAUKEE, WI 53072-4558

EXETER 150 SOUTH 5600 WEST, LLC
ATTN: CHIEF FINANCIAL OFFICER
101 WEST ELM STREET
SUITE 600
CONSHOHOCKEN, PA 19428-2075

EXPEDITORS
ATTN: ANGELA MACKE
350 NORTH JOHN GLENN ROAD
SUITE 200
SALT LAKE CITY, UT 84116-4414

EXPEDITORS INTERNATIONAL OF WASHINGTON I
19119 16TH AVE S
SEATTLE, WA 98188-5157

EXPEDITORS INTERNATIONAL OF WASHINGTON I
21318 64TH AVE S
KENT, WA 98032-2344

EXPEDITORS INTERNATIONAL OF WASHINGTON I
3545 FACTORIA BLVD SE FL 3
BELLEVUE, WA 98006-6107

EXTREME ELECTRIC, INC.
8897 S 2070 W
WEST JORDAN, UT 84088-9370

EYEWEB (CYBER IMAGING SYSTEMS)
8300 FALLS OF NEUSE RD, STE 110
RALEIGH, NC 27615-3450

Michael S. Etkin
Lowenstein Sandler LLP
One Lowenstein Drive
Roseland, NJ 07068-1791

F3 COLDCO OWNER LLC (REALCOLD)
30 HUDSON YARDS FL 83
NEW YORK, NY 10001-2170

FABRICATION AUTHORITIES INTERNATIONAL, L
1333 A. OCEAN BLVD SUITE 825
POMPANO BEACH, FL 33062

FAIC GROUP (FRAZER ANTALFFY INTEGRATED C
11946 SUMMERDALE STREET
HOUSTON, TX 77077-3022

FAST SOLUTIONS FMI TECHNOLOGY AGREEMENT
2001 THEURER BOULEVARD
WINONA, MN 55987-1500

FASTENAL COMPANY
ATTN: MATTHEW PORTER
2001 THEURER BLVD.
WINONA, MN 55987-9902

FASTENAL COMPANY PURCHASING
2001 THEURER BLVD
WINONA, MN 55987-9902

FASTEST LABS OF SOUTH AUSTIN
4422 PACK SADDLE PASS STE 105
AUSTION, TX 78745-1644

FASTTRACK PACKAGING
545 SPEEDVALE AVE WEST
GUELPH ON N1L1B4
CANADA

FEDERAL INSURANCE COMPANY
ONE AMERICAN SQUARE 202 N ILLINOIS STREE
SUITE 2600
INDIANAPOLIS, IN 46282-0020

FEDEX EXPRESS/GROUND
P.O. BOX 7221
PASADENA, CA 91109-7321

FEDEX FREIGHT
DEPT LA PO BOX 21415
PASADENA, AR 72602-0840

FERRUM PACKAGING INC
2125 CENTER AVE., SUITE 507
FORT LEE, NJ 07024-5874

FESTO CORPORATION
1377 MOTOR PARKWAY, SUITE 310
ISLANDIA, NY 11749-5258

FIFTH NUTRISUPPLY INC
4951 HOLT BLVD
MONTCLAIR, CA 91763-4814

FILTER TECHNOLOGIES, INC
2922 S 300 W
SALT LAKE CITY, UT 84115-3483

FINISHING CONSULTANTS
720 132ND STREET SW #201
EVERETT, WA 98204-9359

FIRST QUALITY FORKLIFT TRAINING LLC
911 S FIDELIS ST
APPLETON, WI 54915-3633

(p)FIRSTDIGITAL TELECOM
357 S 670 W
SUITE 300
LINDON UT 84042-2287

FIRSTDIGITAL
PO BOX 849746
LOS ANGELES, CA 90084-9746

FISHER SCIENTIFIC
ACCT# 093635-001
13551 COLLECTIONS CTR DR
CHICAGO, IL 60693-0135

FLAVOR INSIGHTS LLC
4795 INDUSTRIAL WAY
BENICIA, CA 94510-1041

FLAVOR MATERIALS INTERNATIONAL (FMI)
10 ENGELHARD AVENUE
AVENEL, NJ 07001

FLAVORMAN
809 SOUTH 8TH STREET
LOUISVILLE, KY 40203-2024

FLEXPAK
1654 WEST 1250 SOUTH
WOODS CROSS, UT 84087-2573

FLUIDX EQUIPMENT
139 WEST 2260 SOUTH
SALT LAKE CITY, UT 84115-2624

FLUKE ELECTRONICS
9028 EVERGREEN WAY M/S 62
EVERETT, WA 98204-7100

FLUX PUMPS CORPORATION
300 TOWNPARK DRIVE
SUITE 130
KENNESAW, GA 30144-5682

FONA INTERNATIONAL, LLC
24 SCHILLING ROAD, SUITE 1
HUNT VALLEY, MD 21031-1105

FOOD SAFETY NET SERVICES (FSNS)
P.O. BOX 736407
DALLAS, TX 75373-6407

FOOD SPECIALTIES TRADING LLC
31 VREELAND AVE
TOTOWA, NJ 07512-1120

FOODGUYS (CASCADE FRUIT MARKETING)
PO BOX 3823
SEATTLE, WA 98124-3823

FOREARM LLC
2310 S 1300 W, SUITE B
WEST VALLEY CITY, UT 84119-1462

FOXLEY & PIGNANELLI
60 SOUTH 600 EAST
SUITE 150
SALT LAKE CITY, UT 84102-1027

FREEDOM PROCESS PIPING, INC
P.O. BOX 224
MESQUITE, NV 89024-0224

FREEMEN NUTRA GROUP LLC
200 METROPLEX DRIVE, SUITE 402
EDISON, NJ 08817-2600

FRESH PAK CORP
16240 PORT NORTHWEST STE 300
HOUSTON, TX 77041-2620

FRESHWORKS, INC.
2950 S. DELAWARE ST.
SUITE 201
SAN MATEO, CA 94403-2578

FSS CORP - FOOD SAFETY SPECIALISTS
N7182 MCCABE RD
ELKHORN, WI 53121-2802

FTI Consulting, Inc.
999 17th Street
Suite 700
Denver, CO 80202-2730

(p)FUGATE INDUSTRIAL SALES  INC
ATTN MIKE OPFERMANN
1317 SO JEFFERSON ST
SALT LAKE CITY UT 84115-5208

FULL BYTE SOLUTIONS LLC.
P.O. BOX 265
SUGAR CITY, ID 83448-0265

FW SPECIALITES
6915 SOUTH 700 WEST
MIDVALE, UT 84047-1019

FW SPECIALTIES
6915 SOUTH 700 WEST
MIDVALE, UT 84047-1019

David E. Finkelson
McGuireWoods LLP
888 16th Street N.W.
Suite 500
Washington, DC 20006-4103

GALCO INDUSTRIAL ELECTRONICS, INC
L-4061
COLUMBUS, OH 43260-4061

GDTH, LLC DBA ANAGO
3195 S. MAIN STREET SUITE 130
SOUTH SALT LAKE, UT 84115-3786

GEMINI INSURANCE COMPANY
475 STEAMBOAT RD
FL 1
GREENWICH, CT 06830-7144

GEMINI INSURANCE COMPANY
P.O BOX 639826
CINCINNATI, OH 45263-9826

GENISTA BIOSCIENCES
5500 HELLYER AVENUE SUITE 150
SAN JOSE, CA 95138-1005

GK TECHSTAR
802 W 13TH STREET
DEER PARK, TX 77536-3166

GLANBIA NUTRITIONALS, INC
227 W MONROE STE. 5100
CHICAGO, IL 60606-4500

GLOBAL INDUSTRIAL
29833 NETWORK PLACE
CHICAGO, IL 60673-1298

GLUTEN INTOLERANCE GROUP OF NORTH AMERIC
31214 124TH AVE SE
AUBURN, WA 98092-3667

GNT USA, LLC (EXBERRY)
ONE EXBERRY DRIVE
DALLAS, NC 28034

GODFREY WEST INVESTORS, LLC
120 SOUTH CENTRAL
SUITE 500
ST. LOUIS, MO 63105-1733

GRAINGER
DEPT 888000902
PO BOX 419267
KANSAS CITY, MO 64141-6267

GRAPHIC PACKAGING INTERNATIONAL, LLC
1500 RIVEREDGE PARKWAY
SUITE 100
ATLANTA, GA 30328-4658

GRAPHIC PRODUCTS
PO BOX 4030
BEAVERTON, OR 97076-4030

GRAPHIC TECHNOLOGY INC.
PO BOX 3138 DUPONT AVE
NEWBURGH, NY 12550-0651

GREEN CLOUD DEFENSE
GCT OPERATING COMPANY, LLC
510 AIRPORT ROAD, UNIT A
GREENVILLE, SC 29607-2615

GREENE'S INC.
1065 WEST 750 SOUTH
WOODS CROSS, UT 84087-2083

GREENWOOD ASSOCIATES, INC.
6280 W. HOWARD STREET
NILES, IL 60714-3433

GRID FIBER BY SUMMIT TECHNOLOGY
50 W BROADWAY
SUITE 350 B
SALT LAKE CITY, UT 84101-2044

GS1 US, INC.
DEPT. 781271
PO BOX 78000
DETROIT, MI 48278-1271

GSL
8540 SOUTH SANDY PARKWAY
SANDY, UT 84070-6422

GSL ELECTRIC
8540 SOUTH SANDY PARKWAY
SANDY, UT 84070-6422

GSL ELECTRIC
ATTN: LUKE PETERSON, PROJECT MANAGER
8540 SOUTH SANDY PARKWAY
SANDY, UT 84070-6422

GUNTHERS INC
81 S 700 E
AMERICAN FORK, UT 84003-2158

GUSTAVE A. LARSON CO
W 233 N2869 ROUNDY CIRCLE W
PEWAUKEE, WI 53072-6285

Gregg M. Galardi
Ropes & Gray, LLP
1211 Avenue of the Americas
New York, NY 10036-8704

Carolyn M. Gauvin
Lowenstein Sandler LLP
One Lowenstein Drive
Roseland, NJ 07068-1791

Arnold L. Graff
Wright, Finlay & Zak, LLP
4665 MacArthur Court
Suite 200
P.O. Box 17933
Newport Beach, CA 92660-1811

H&E EQUIPMENT SERVICES, INC.
PO BOX 849850
DALLAS, TX 75284-9850

H&S SUPPLY COMPANY
5961 MARION DRIVE
DENVER, CO 80216-1219

HACH COMPANY
2207 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0022

HACOTEC
NO 15, JALAN TPP 5/5 TAMAN INDUSTRI PUCH
PUCHONG, SELANGOR 47160
MALAYSIA

HANNA INSTRUMENTS, INC
584 PARK EAST DRIVE
WOONSOCKET, RI 02895-6177

HARDIGROUP AMERICA, INC
554 EDWARDS DRIVE NE
DALTON, GA 30721-8545

HARTFIEL AUTOMATION (FIERO AUTOMATION)
P.O. BOX 934179
ATLANTA, GA 31193-4179

HAUPT ELECTRICAL, INC
312 N. 1600 W.
MAPLETON, UT 84664-3107

HEALTHEQUITY
15 WEST SCENIC POINTE DR., SUITE 100
DRAPER, UT 84020-6122

HEARTLAND BUSINESS SYSTEMS
1700 STEPHEN STREET
LITTLE CHUTE, WI 54140-2550

HEARTLAND BUSINESS SYSTEMS, LLC
PO BOX 856846
MINNEAPOLIS, MN 55485-6846

HEAVEN'S BEST / TYLER POLCE
1863 E. 3990 S.
HOLLADAY, UT 84124-1634

HENKEL CORPORATION
32100 STEPHENSON HIGHWAY
MADISON HEIGHTS, MI 48071-1096


HENKEL CORPORATION
P.O. BOX 281666
ATLANTA, GA 30384-1666

HERMANN PICKLE COMPANY
11964 ST RT 888
GARRETTSVILLE, OH 44231

HEXAGON EAM HOLDINGS, LLC
7088 SOLUTION CENTER
CHICAGO, IL 60677-7000


HF MEYER AMERICA CORP
3665 BONITO BEACH RD SW
BONTIA SPRINGS, FL 34134-4198

HF MEYER MASCHINENBAU -(GERMANY)
INDUSTRIEWEG 35
23730 NEUSTADT
HOLSTEIN 23730
GERMANY

HG BELTING, INC
12 MARIGOLD LANE
RIGGOLD, GA 30736-2307


HITACHI HIGH-TECH AMERICA, INC
10 N. MARTINGALE ROAD, SUITE 500
SCHAUMBURG, IL 60173-2295

HOFFMAN ENCLOSURES INC
2100 HOFFMAN WAY
ANOKA, MN 55303-1745

HOJ INNOVATIONS, LLC
862 W FINE DRIVE
SALT LAKE CITY, UT 84119-7571


HOLBROOK SERVCO, LP
1580 SOUTH PIONEER ROAD
SALT LAKE CITY, UT 84104-4112

HOOPMAN CONSULTING, INC.
8325 S 300 E
MARKLEVILLE, IN 46056-9754

HOULIHAN LOKEY, INC.
10250 CONSTELLATION BOULIVARD, 5TH FLOOR
LOS ANGELES, CA 90067-6205


HQ MRI CORPORATION
111 SPRINGHALL DRIVE
GOOSE CREEK, SC 29445-5351

HR PRO
1025 N CAMPBELL RD.
ROYAL OAK, MI 48067-1519

HRDC OWNER LLC
C/O HINES
ATTN: PROPERTY MANAGER
136 SOUTH MAIN STREET, SUITE 850
SALT LAKE CITY, UT 84101-1652


HRDC Owner, LLC
Buchalter
c/o George W. Pratt
60 E. South Temple, Suite 1200
Salt Lake City, UT 84111-1028

HTI FILTRATION, INC
7716 GARY WATSON PT
COLORADO SPRINGS, CO 80915-3899

HUBBELL ELECTRIC HEATERS
45 SEYMOUR STREET
STRATFORD, CT 06615-6170


HULAMIN OPERATIONS (PTY) LTD
FIRST FLOOR, NEDBANK KINGSMEAD CAMPUS, 9
90 BRAM FISER ROAD
DURBAN 4000
SOUTH AFRICA

HYDRITE CHEMICAL CO.
PO BOX 689227
CHICAGO, IL 60695-9227

HYGIENA LLC
941 AVENDIA ACASO
CAMARILLO, CA 93012-8700


HYPERION MATERIALS & TECHNOLOGIES
PO BOX 3898
CAROL STREAM, IL 60132-3898

Dion W. Hayes
McGuireWoods LLP
800 East Canal Street
Richmond, VA 23219-3916

David Hillman
Proskauer Rose, LLP
Eleven Times Square
New York, NY 10036-8299


George B. Hofmann
Cohne Kinghorn PC
111 East Broadway
11th Floor
Salt Lake City, UT 84111-5238

Houlihan Lokey Capital, Inc.
245 Park Avenue
20th Floor
New York, NY 10167-2405

ICE QUBE, INC
141 WILSON AVENUE
GREENSBURG, PA 15601-2522

ICSH PARENT INC / INDUSTRIAL CONTAINERS
375 NORTHRIDGE RD
SUITE 600
ATLANTA, GA 30350-3297

ICSH PARENT INC.
375 NORTHRIDGE RD, SUITE 600
ATLANTA, GA 30350-3297

ID PLASTICS, LP
2175 PUMPHREY AVE
AUBURN, AL 36832-4361


(p)IFC SOLUTIONS
ATTN DAVID DUKES
1601 E LINDEN AVENUE
LINDEN NJ 07036-1508

IFM EFECTOR
1100 ATWATER DRIVE
MALVERN, PA 19355-8731

ILOBBY CORP.
5255 YONGE STREET
SUITE 1500
NORTH YORK ON M2N 6P4
CANADA


IMAGINIT TECHNOLOGIES
28127 NETWORK PLACE
CHICAGO, IL 60673-1281

IMBIBE
ATTN: ANDREW RASHKOW, CHAIRMAN AND CHIEF
7350 N CRONAME RD
NILES, IL 60714-3932

IMCD US FOOD INC
2 EQUITY WAY, SUITE 210
WESTLAKE, OH 44145-1045


INCAN CONSULTING GROUP, LLC
7144 CABERNET CT.
DUBLIN, OH 43016-6357

INDUSTRIAL CONTAINER SERVICES, LLC - MAU
LOCKBOX 74007518
PO BO 74007518
CHICAGO, IL 60674-0185

INDUSTRIAL PHYSICS, INC.
40 MCCULLOUGH DR.
NEW CASTLE, DE 19720-2228


INDUSTRIAL PIPING & WELDING INC
P.O. BOX 1110
CLEARFIELD, UT 84089-1110

INDUSTRIAL PIPING PRODUCTS, INC
PO BOX 27395
SALT LAKE CITY, UT 84127-0395

INDUSTRIAL SAFETY EQUIPMENT, LLC.
4792 SOUTH PLUM STREET
MURRAY, UT 84123-3613


INDUSTRIAL TANK SALES INC
1790 N WATERSHED AVE
STAR, ID 83669-5760

INFINITE ELECTRONICS INT'L, INC (L-COM)
17792 FITCH
IRVINE, CA 92614-6020

INFOGENIX
5252 N EDGEWOOD DR.
SUITE 310
PROVO, UT 84604-7748


INFOR (US) LLC
641 AVENUE OF THE AMERICAS
NEW YORK, NY 10011-2014

INFOR (US), LLC
NW 7418
PO BOX 1450
MINNEAPOLIS, MN 55485-7418

INGREDION INCORPORATED
5 WESTBROOK CORPORATE CENTER
WESTCHESTER, IL 60154-5749


INSITE COMPLIANCE LLC
ACCOUNTS RECEIVABLES
241 GREENWICH STREET
SAN FRANCISCO, CA 94133-3207

INSTITUTE FOR ENVIRONMENTAL HEALTH, INC.
15300 BOTHELL WAY, NE
LAKE FOREST PARK, WA 98155-7634

INTEGRAL CONSULTING INC.
719 2ND AVENUE
SUITE 1450
SEATTLE, WA 98104-1731


INTEGRATED PACKAGING SOLUTIONS
15860 WEST 6TH AVE FRONTAGE RD
GOLDEN, CO 80401

INTEGRATED SUPPLY LLC - POINT SUPPLY LLC
229 W COTTAGE AVE.
SANDY, UT 84070-1432

INTEGRITY EXPRESS LOGISTICS, LLC (IEL)
ATTN: RYAN CHARLES, ACCOUNT MANAGER
62488 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0624


INTERGRATED AIR SYSTEMS
BROOKE HOUSE
LOWER MEADOW ROAD
CHESHIRE SK9 3LA
UNITED KINGDOM

INTERIOR INVESTMENTS OF MILWAUKEE, LLC
LOCKBOX 778221
8221 SOLUTIONS CENTER
CHICAGO, IL 60677-8002

INTERMOUNTAIN RIGGING & HEAVYHAUL
PO BOX 27163
SALT LAKE CITY, UT 84127-0163

INTERMOUNTAIN SWEEPER CO.
6972 SOUTH AIRPORT ROAD
WEST JORDAN, UT 84084-5642

INTERMOUNTAIN TECHNICAL SOLUTIONS INC
P.O. BOX 933
TOOELE, UT 84074-0933

INTERMOUNTAIN TRAILER
5510 W. LAMPERT LANE
WEST VALLY CITY, UT 84120-7235

INTERMOUNTAIN WORKMED
PO BOX 30180
SALT LAKE CITY, UT 84130-0180

INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATION
1111 PENNSYLVANIA AVE NW
WASHINGTON, DC 20004-2541

INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATION
PO BOX 7346
PHILADELPHIA, PA 19101-7346

(p)INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATIONS
PO BOX 7346
PHILADELPHIA PA 19101-7346

INTERNATIONAL LIGHT TECHNOLOGIES INC
10 TECHNOLOGY DR
PEABODY, MA 01960-7976

INTERNATIONAL METAL DECORATING AND PACKA
P.O. BOX 992
SYKESVILLE, MD 21784-0992

INTERNATIONAL PAPER COMPANY
6400 POPLAR AVE
MEMPHIS, TN 38197-0198

INTERTECH
2120 POWERS FERRY ED SE
SUITE 400
ATLANTA, GA 30339-5086

INTERWEST PAPER, INC.
PO BOX 65382
SOUTH SALT LAKE, UT 84165-0382

INTRALINKS
PO BOX 392134
PITTSBURGH, PA 15251-9134

INTRALOX, LLC
PO BOX 730367
DALLAS, TX 75373-0367

INVICO WORLDWIDE
323 SUNNY ISLES BLVD. #718
SUNNY ISLES BEACH, FL 33160-4681

INX INTERNATIONAL INK CO.
150 N. MARTINGALE ROAD
SUITE 700
SCHAUMBURG, IL 60173-2009

INX INTERNATIONAL INK CO.
97141 EAGLE WAY
CHICAGO, IL 60678-9710

IRON SYSTEMS, INC
980 MISSION CT
FREMONT, CA 94539-8202

IRONCLAD ENVIROMENTAL SOLUTIONS
PO BOX 671562
DALLAS, TX 75267-1562

IRS
CENTRALIZED INSOLVENCY OPERATION
1111 PENNSYLVANIA AVE NW
WASHINGTON, DC 20004-2541

ISI WATER CHEMISTRIES
PO BOX 1185
DRAPER, UT 84020-1108

ITI TROPICALS, LLC
30 GORDON AVENUE
LAWRENCEVILLE, NJ 08648-1033

IVES TRAINING & COMPLIANCE GROUP, INC
PO BOX 4798
BLAINE, WA 98231-4798

Vincent Indelicato
Proskauer Rose, LLP
Eleven Times Square
New York, NY 10036-8299

J. J. KELLER & ASSOCIATES, INC.
3003BREEZEWOOD LANE
NEENAH, WI 54956-9611

J.W WINCO, INC
2815 S. CALHOUN ROAD
NEW BERLIN, WI 53151-3515

JACKETTA SWEEPING SERVICE
PO BOX 25656
SALT LAKE CITY, UT 84125-0656

JAZZ ARENA INVESTORS, INC.
1420 S 500 W
SALT LAKE CITY, UT 84115-5149

JOBTARGET LLC
DEPT CH 16743
PALATINE, IL 60055-6743

JOHNSON CONTROLS (JCI)
2255 TECHNOLOGY PARKWAY
SALT LAKE CITY, UT 84119-1102

JOULIN (VACUUM HANDLING NA)
2551 US HWY 70 SW
HICKORY, NC 28602-4744

JOY ROSE
13827 S SPRAGUE LN
STE 210
DRAPER, UT 84020-7969

JP MORGAN RETIREMENT PLAN SERVICES
PO BOX 173764
DENVER, CO 80217-3764


Michael R. Johnson
Ray Quinney & Nebeker P.C.
36 South State Street, Suite 1400
P.O. Box 45385
Salt Lake City, UT 84145-0385

Melanie Jones-Cannon
Ray Quinney & Nebeker P.C.
36 South State Street
Suite 1400
Salt Lake City, UT 84111-1451

K2 SCIENTIFIC
3029 HORSESHOE LANE
SUITE D
CHARLOTTE, NC 28208-6434


KAMAN INDUSTRIAL TECHNOLOGIES
1332 BLUE HILLS AVE
BLOOMFIELD, CT 06002-5302

KATA CONSULTING, LLC
ATTN: ALEX POUBA
1911 N HALSTED ST.
CHICAGO, IL 60614-5008

KATZ CONSULTING, LLC
10144 N. PORT WASHINGTON RD.
SUITE 1D
MEQUON, WI 53092-5796


KELLER USA, INC.
2168 CAROLINA PLACE DRIVE
FORT MILL, SC 29708-6998

KELVION PRODUCTS, INC
5050 S NATIONAL DRIVE
KNOXVILLE, TN 37914-6515

KENNEDY TANK & MANUFACTURING CO.
833 EAST SUMMER AVE.
INDIANAPOLIS, IN 46227-1345


KEYENCE CORPORATION OF AMERICA
500 PARK BOULEVARD
SUITE 200
ITASCA, IL 60143-3126

KILLERFILTER
1213 W. FLINT MEADOW DR., SUITE 4
KAYSVILLE, UT 84037-6833

KING & SPALDING LLP
PO BOX 116133
ATLANTA, GA 30368-6133


KONE INC.
ONE KONE COURT
MOLINE, IL 61265-1380

KONE INC. ELEVATORS AND ESCALATORS
9695 S SANDY PARKWAY
SANDY, UT 84070

KRONES INC.
ATTN: CHRISTOPH KLENK, CHIEF EXECUTIVE O
9600 S 58TH ST
PO BOX 320967
FRANKLIN, WI 53132-6151


(p)KRONES INC
ATTN PAYROLL DEPT
PO BOX 321801
FRANKLIN WI 53132-6241

KSB INC.
4415 SARELLEN ROAD
HENRICO, VA 23231-4428

KVOX TECH SOLUTIONS, LLC
1278 N 3050 E
LAYTON, UT 84040-3005


KYOWA HAKKO U.S.A. INC
600 THIRD AVENUE, 19TH FLOOR
NEW YORK, NY 10016-1901

Matthew Koch
Eleven Times Square
New York, NY 10036-8299

LANTECH.COM LLC
11000 BLUEGRASS PKWY
LOUISVILLE, KY 40299-2316


(p)LANXESS CORPORATION
111 RIDC PARK WEST DRIVE
PITTSBURGH PA 15275-1112

LAPEYRE STAIR, INC
5117 TOLER STREET
HARAHAN, LA 70123-5328

LELAND ASSOCIATES CONSULTING LLC
155 RIVER LAKE CT
ROSWELL, GA 30075-5039


LES OLSON COMPANY
ATTN: JAMES OLSON, CHIEF EXECUTIVE OFFIC
3244 S 300 W
SALT LAKE CITY, UT 84115-3411

LES OLSON COMPANY
PO BOX 65598
SALT LAKE CITY, UT 84165-0598

LFN REIT, LLC
FIVE RADNOR CORPORATE CENTER
100 MATSONFORD ROAD
RADNOR, PA 19087-4558

LGG INDUSTRIAL, INC
650 WASHINGTON RD SUITE 500
PITTSBURGH, PA 15228-2714

LIBERTY PROCESS EQUIPMENT, INC
2525 S CLEARBROOK DRIVE
ARLINGTON HEIGHTS, IL 60005-4623

LIEB PERFORMANCE SYSTEMS INC
911 BEULAH HIGHLANDS ROAD
BEULAH, CO 81023


LIFE TECHNOLOGIES (THERMO FISHER SCIENTI
3175 STALEY ROAD
GRAND ISLAND, NY 14072-2028

LIGHTHOUSE, AN INFOR COMPANY
P.O. BOX 847798
LOS ANGELES, CA 90084-7798

LIGUM NORTH AMERICA, LLC
1100 91ST STREET
KENOSHA, WI 53143-6978


LINDE GAS & EQUIPMENT INC
DEPT 0812
PO BOX 120812
DALLAS, TX 75312-0812

LINDE INC
PO BOX 417518
BOSTON, MA 02241-7518

LINDE INC.
10 RIVERVIEW DRIVE
DANBURG, CT 06810-6268


LINDE INC.
175 EAST PARK DRIVE
P.O. BOX 710
TONAWANDA, NY 14151-0710

(p)LINKEDIN CORPORATION
ATTN ATTN LEGAL DEPARTMENT
1000 W MAUDE AVE
SUNNYVALE CA 94085-2810

LION TECHNOLOGY, INC
570 LAFAYETTE ROAD
SPARTA, NJ 07871-3447


LITHO-FLEXO GRAFICS, INC (RLG)
PO BOX 1000
DEPT #216
MEMPHIS, TN 38148-0216

LLOYD ENGINERING, LLC
6208 WEST TERRACE RIDGE DRIVE
WEST VALLY CITY, UT 84128-5604

LLP NORTH AMERICA, INC.
356 WEST SHAW HILL ROAD
STOWE, VT 05672-4612


LOEHRKE PROCESS HYGIENE INC
150 N MICHIGAN AVE, 35TH FL
CHICAGO, IL 60601-7553

LOGMEIN COMMUNICATIONS, INC.
PO BOX 412252
BOSTON, MA 02241-2252

LUMEN
LEVEL 3 COMMUNICATIONS, LLC
PO BOX 910182
DENVER, CO 80291-0182


LUNDQUIST SALES, INC
2425 SOUTH PROGRESS DRIVE
SALT LAKE CITY, UT 84119-1340

LUOYANG SFX INDUSTRIAL TECHNOLOGY CO.
ROOM 104, BUILING 2, AREA B, LUOYANG
NATIONAL UNIVERSITY SCIENCE PARK, NO.2 P
JIANXI DISTRICT LUOYANG
CHINA

LYONS FILTER COMPANY
1650 41ST AVENUE
GREELEY, CO 80634-3322


David H. Leigh
Ray Quinney Nebeker P.C.
36 South State Street
Suite 1400
P.O. Box 45385
Salt Lake City, UT 84145-0385

M.W. WATERMARK, LLC.
4660 136TH AVENUE
HOLLAND, MI 49424-9452

MACGREGOR PARTNERS
4509 CREEDMOOR ROAD
SUITE 201
RALEIGH, NC 27612-3813


MACZUK INDUSTRIES INC
P.O. BOX 198
NEW HAVEN, MO 63068-0198

MAGNET TECHNOLOGY, LLC
1599 KINGSVIEW DRIVE
LEBANON, OH 45036-9573

MAHR, INC.
1139 EDDY STREET
PROVIDENCE, RI 02905-4509


MALWAREBYTES INC.
P.O. BOX 736011
DALLAS, TX 75373-6011

MANE INC
2501 HENKLE DRIVE
LEBANON, OH 45036-7794

MARCO SPECIALTY STEEL, INC
PO BOX 750518
HOUSTON, TX 77275-0518

MARSH MCLENNAN AGENCY LLC
17335 GOLF PKWY STE 450
BROOKFIELD, WI 53045-1129

MARSH MCLENNAN AGENCY LLC
2725 S MOORLAND RD
NEW BERLIN, WI 53151-3720

MARSH MCLENNAN AGENCY LLC
P.O. BOX 74008273
CHICAGO, IL 60674-8273

MASSMAN COMPANIES INC
1010 E LAKE STREET
VILLARD, MN 56385-4402

MASTER BRANDS
3477 WEST 1820 SOUTH
SALT LAKE CITY, UT 84104-4923

MASTER CONTROL, INC.
LB1136
PO BOX 35146
SEATTLE, WA 98124-5146

MASTER PRINTWEAR
N173 W21750 NORTHWEST PASSAGE
JACKSON, WI 53037-9127

MAX ANALYTICAL TECHNOLOGIES
32 NORTH RD
EAST WINDSOR, CT 06088-9627

MAYPRO INDUSTRIES LLC
2975 WESTCHESTER AVE SUITE 105
PURCHASES, NY 10577-2580

MCC HOLDING COMPANY LLC
1 BUSCH PLACE
SAINT LOUIS, MO 63118-1849

MCDOWELL PACKAGING & ADVERTISING CO. INC
270 EAST PLANO PARKWAY
PLANO, TX 75074

MCKAY BURTON & THURMAN
ATTN: MARK C. ROSE
2180 SOUTH 1300 EAST, SUITE 400
SALT LAKE CITY, UT 84106-7814

MCKINLEY PACKAGING COMPANY
1503 LBJ FREEWAY SUITE 625
FARMERS BRANCH, TX 75234-6879

MCMASTER-CARR
PO BOX 7690
CHICAGO, IL 60680-7690

MEI RIGGING & CRATING, LLC
PO BOX 1630
ALBANY, OR 97321-0477

MELDRUM SCALE COMPANY, INC
541 WEST 9560 SOUTH
SANDY, UT 84070-2586

MERIDIAN ENGINEERING, INC.
1628 W 11010 S
SUITE 102
SOUTH JORDAN, UT 84095-1278

METAL LINE FABRICATION, INC (USE V000341
752 SOUTH 550 WEST
SALT LAKE CITY, UT 84104

METROGROUP OF NEW YORK
49 W. MOUNT PLEASANT AVE
BOX # 2371, NJ 07039-7000

METROHM USA INC.
9250 CAMDEN FIELD PARKWAY
RIVERVIEW, FL 33578-0522

METTLER-TOLEDO, LLC
1900 POLARIS PARKWAY
COLUMBUS, OH 43240-4055

MFR SOURCED
1065 SILL AVE
AURORA, IL 60506-5837

MHI SERVICE
14 EAST GREGSON AVE
SALT LAKE CITY, UT 84115-3725

MICROSOFT
PARTNER: CARYON SOFTWARE EXPERTS
12221 MERIT DRIVE
DALLAS, TX 75251-2202

MIDWEST INDUSTRIAL RUBBER, INC. (MIR)
PO BOX 208013
DALLAS, TX 75320-8013

MILLER TRANSFER & RIGGING COMPANY
P.O. BOX 453
ROOTSTOWN, OH 44272-0453

MINE & INDUSTRIAL EQUIPMENT CO
65 WEST SENIOR WAY
SALT LAKE CITY, UT 84115-2614

MISUMI
26797 NETWORK PLACE
CHICAGO, IL 60673-1267

MIZKAN AMERICA, INC
1661 FEEHANVILLE DRIVE, SUITE 100
MOUNT PROSPECT, IL 60056-6017

MOBILE MINI SOLUTIONS
4646 E VAN BUREN ST
PHOENIX, AZ 85008-6915

MODE ONE, LLC
1905 N. OLD HWY 81 S.
P.O. BOX 1246
CHICKASHA, OK 73023-1246

MOLECULAR BIOPRODUCTS, INC. (UNREAD LAB)
7704 COLLECTIONS DRIVE
CHICAGO, IL 60693-0001

MONSON CONSTRUCTION
561 W 9560 S
SANDY, UT 84070-2586


MOSS ADAMS LLP
999 THIRD AVENUE, SUITE 2800
SEATTLE, WA 98104-4057

MOTION INDUSTRIES
PO BOX 98412
CHICAGO, IL 60693-8412

MOTION INDUSTRIES, INC.
1605 ALTON ROAD
BIRMINGHAM, AL 35210-3770


MOTIS BRANDS (DISCOUNT RAMPS.COM LLC)
N 102 W 19400 WILLOW CREEK WAY
GERMANTOWN, WI 53022-3703

MOUNT OLYMPUS
PO BOX 660579
DALLAS, TX 75266-0579

MOUNTAIN LAND DESIGN
2345 SOUTH MAIN STREET
SALT LAKE CITY, UT 84115-2760


MOUNTAIN STATES FENCE CO
3737 SOUTH 500 WEST
SALT LAKE CITY, UT 84115-4209

MOUNTAINLAND SUPPLY COMPANY
PO BOX 127
OREM, UT 84059-0127

MPAC SWITCHBACK GROUP
5638 TRANSPORTATION BLVD
GARFIELD HEIGHTS, OH 44125-5363


MSC INDUSTRIAL SUPPLY CO.
525 HARBOUR PLACE DRIVE
DAVIDSON, NC 28036-7444

MSI GENERAL CORPORATION
PO BOX 7
OCONOMOWOC, WI 53066-0007

MURZAN
2909 LANGFORD ROAD
NORCROSS, GA 30071-1512


MUTUAL OF OMAHA
PAYMENT PROCESSING CENTER
PO BOX 2147
OMAHA, NE 68103-2147

L. Katie Mason
Quarles & Brady LLP
411 East Wisconsin Avenue
Suite 2400
Milwaukee, WI 53202-4428

Sarah S. Mattingly
Dinsmore & Shohl LLP
101 S. Fifth Street
Suite 2500
Louisville, KY 40202-3066


David Munkittrick
Proskauer Rose LLP
Eleven Times Square
New York, UT 10036-8299

N2 ADVANTAGE LAW, LTD.
ATTN: LORI WALDRON, CHIEF OPERATION OFFI
PINNACLE III
13845 W. BISHOPS DRIVE, SUITE 125
BROOKFIELD, WI 53005-6602

N2 ADVANTAGE LAW, LTD.
PINNACLE III
13845 W. BISHOPS DRIVE, SUITE 125
BROOKFIELD, WI 53005-6602


NALCO COMPANY LLC
PO BOX 730005
DALLAS, TX 75373-0005

NAME ON FILE
ADDRESS ON FILE
SAN FRANCISCO, CA 94107

NATIONAL ASSOCIATION OF ATTORNEYS GENERA
ATTENTION KAREN CORDRY
1850 M ST., NW 12TH FLOOR
WASHINGTON, DC 20036-5882


NAVAJO EXPRESS INC.
PO BOX 912074
DENVER, CO 80291-2074

NAZDAR COMPANY
PO BOX 71109
CHICAGO, IL 60694-1109

NCS PEARSON, INC
5601 GREEN VALLEY DRIVE
BLOOMINGTON, MN 55437-1187


NELSON-JAMESON INC
P.O. BOX 1147
MARSHFIELD, WI 54449-7147

NEOGEN CORPORATION
620 LESHER PI
LANSING, MI 48912-1595

NEW PIG CORPORATION
1 PORK AVE
TIPTON, PA 16684

NEW VISION MACHINERY LLC
741 E 9000 S
STE 200B
SANDY, UT 84094-3087

NEWHALL KLEIN, INC.
6109 W KL AVE
KALAMAZOO, MI 49009-8062

NEXTRAN TRUCK CENTERS
3915 NE RANDOLPH RD
KANSAS CITY, MO 64161-9383


NIBLEY AND COMPANY
675 EAST 2100 SOUTH, SUITE 250
SALT LAKE CITY, UT 84106-5318

NORDSON CORPORATION
PO BOX 802586
CHICAGO, IL 60680-2586

NORTH STAR SCIENTIFIC SOLUTIONS
14143 DENVER WEST PKWY STE 100
GOLDEN, CO 80401-3275


NORTHFIRE INC.
405 QUEEN ST S
#75078
BOLTON ON L7E 1A1
CANADA

NORTHFIRE, INC
405 QUEEN ST. S #75078
BOLTON ON L7E 1H6
CANADA

NORTHWEST SCIENTIFIC, INC.
725 LOHWEST LN
BILLINGS, MT 59106-2606


NORTHWOODS SOFTWARE DEVELOPMENT, INC.
1572 E. CAPITOL DRIVE
SHOREWOOD, WI 53211-1955

NORTHWOODS SOFTWARE DEVELOPMENT, INC.
1572 EAST CAPITOL DRIVE
SHOREWOOD, WI 53211-1955

NOVELIS KOREA
23F, YONSEI JAEDAN SEVERANCE BLDG.
10, TONGIL-RO, JUNG-GU
SEOUL 4527
REPUBLIC OF KOREA


NOVELIS KOREA
23F, YONSEI JAEDAN SEVERANCE BLDG.
10, TONGIL-RO, JUNG-GU
SEOUL 4527
SOUTH KOREA

NOVELIS NORTH AMERICA
3560 LENOX ROAD SUITE 2000
ATLANTA, GA 30326-4271

NSF CERTIFICATIONS, LLC
789 NORTH DIXBORO ROAD
P.O. BOX 130140
ANN ARBOR, MI 48113-0140


NUTRAVATIVE INGREDIENTS
1305 N WATTERSON RD, SUITE 180
ALLEN, TX 75013-5511

NUTRISCIENCE INNOVATIONS, LLC
130 OLD GATE LANE, UNIT C
MILFORD, CT 06460-3633

Austin C Nate
Ray Quinney & Nebeker P.C.
36 South State Street
Suite 1400
Salt Lake City, UT 84111-1451


Bruce S. Nathan
Lowenstein Sandler LLP
One Lowenstein Drive
Roseland, NJ 07068-1791

Darren B. Neilson
Parsons Behle & Latimer
965 East 700 South, Suite 305
Saint George, UT 84790-4086

Mark A. Nickel
Gordon Rees Scully Mansukhani
15 West South Temple Street
Ste. 1600
Salt Lake City, UT 84101-1532


ODYSSEY LOGISTICS (CMI LOGISTICS)
333 E. BUTTERFIELD
STE 910
LOMBARD, IL 60148-5660

OFFICE OF THE UNITED STATES TRUSTEE
ATTN: MELINDA WILLDEN
WASHINGTON FEDERAL BANK BUILDING
405 SOUTH MAIN STREET, SUITE 300
SALT LAKE CITY, UT 84111-3402

OFFICE PRODUCTS DEALER (OPD)
2612 SOUTH 1030 WEST
SALT LAKE CITY, UT 84119-2443


OFS INTERIORS LLC
4753 SOUTH HOLLADAY BLVD
HOLLADAY, UT 84117-5420

OGLETREE, DEAKINS, NASH, SMOAK & STEWART
50 INTERNATIONAL DRIVE
PATEWOOD IV, SUITE 200
GREENVILLE, SC 29615-4808

OLD DOMINION FREIGHT LINE, INC
500 OLD DOMINION WAY
THOMASVILLE, NC 27360-8923


OMEGA ENGINEERING, INC
26904 NETWORK PLACE
CHICAGO, IL 60673-1269

OMVE NETHERLANDS B.V.
GESSEL 61
DE MEERN
UTRECHT 3454 MZ
NETHERLANDS

ONLINE RIVER, LLC
606 POST ROAD EAST, STE 723
WESTPORT, CT 06880-4540

OPTUM
PO BOX 84019
CHICAGO, IL 60689-4019

ORANGE COAST PNEUMATICS, INC. (SMC PNEUM
3810 PROSPECT AVE, UNIT A
YORBA LINDA, CA 92886-1778

ORBIS
ATTN: BILL ASH, PRINCIPAL
1055 CORPORATE CENTER DRIVE
OCONOMOWOC, WI 53066-4829

ORKIN
1985 SOUTH MILESTONE STE E
SALT LAKE CITY, UT 84104-6549

OSSINE SHOES
7576 S REDWOOD RD
WEST JORDAN, UT 84084-4006

PACE ANALYTICAL SERVICES, LLC
BOX 684056
CHICAGO, IL 60695-4056

PACIFIC BRIDGE ADVISORS, LLC
12411 S. 265 W. UNIT F
DRAPER, UT 84020-5414

PACIFICORP
PO BOX 5504
PORTLAND, OR 97228-5504

PACK-N-TYPE
PO BOX 813
LAFAYETTE, CO 80026-0813

PACKAGING COATINGS DIVISION OF THE SHERW
2000 GEORGETOWNE DRIVE
SEWICKLEY, PA 15143-8992

PALLETS OF UTAH INC
390 W 1700 S
LOGAN, UT 84321-8212

PANASOURCE INGREDIENTS INC
98-A MAYFIELD AVE
EDISON, NJ 08837-3821

PARK PLACE TECHNOLOGIES, LLC
5910 LANDERBROOK DRIVE
SUITE 300
MAYFIELD HEIGHTS, OH 44124-6506

PARR BROWN GEE & LOVELESS, PC
ATTN: JOSEPH M.R. COVEY
101 SOUTH 200 EAST
SUITE 700
SALT LAKE CITY, UT 84111-3105

PAYCARGO, LLC
201 ALHAMBRA CIRCLE, SUITE 711
CORAL GABLES, FL 33134-5108

PAYLOCITY
1400 AMERICAN LN
SCHAUMBURG, IL 60173-5670

PAYLOCITY
DEPT #2007
PO BOX 87844
CAROL STREAM, IL 60188-7844

PCA - PACKAGING CORPORATION OF AMERICA
ATTN: JODY HILTON, PLANT ACCOUNTANT
451 NORTH 5600 WEST
SALT LAKE CITY, UT 84116-3753

PCB PIEZOTRONICS, INC
3425 WALDEN AVENUE
DEPEW, NY 14043-2495

PECO INSPX
1835 ROLLINS RD
BURLINGAME, CA 94010-2204

PECZUH PRINTING
355 EAST 100 SOUTH
PO BOX 1024
PRICE, UT 84501-1024

PEPPERL+FUCHS
1600 ENTERPRISE PARKWAY
TWINSBURG, OH 44087-2245

PERELSON TEMPORARY STAFFING
2180 SOUTH 1300 EAST
STE 350
SALT LAKE CITY, UT 84106-4703

PETERSON INDUSTRIAL DEPOT
1600 W K AVENUE
TOOELE, UT 84074-5547

PICK HEATERS, INC
730 S. INDIANA AVE.
WEST BEND, WI 53095-4097

PIERCEGRAY LLC
123 N WACKER DRIVE
SUIT 860
SALT LAKE CITY, UT 60606-1741

PILOT FREIGHT SERVICES
2 BRAXTON WAY
GLEN MILLS, PA 19342-2379

PITNEY BOWES GLOBAL FINANCIAL SERVICES L
PO BOX 981022
BOSTON, MA 02298-1022

PLASTIC FABRICATING, LLC
4517 WEST 1730 SOUTH
SALT LAKE CITY, UT 84104-4723

POLISHWOOD OU
HARJU MAAKOND, TALLINN, LASNAM E LINNAOS
L TSA TN 5, 11415
TALLINN
ESTONIA

POOF LLC
5414 W HENLEY DR
KEARNS, UT 84118-7450

PORTLAND BOLT & MANUFACTURING COMPANY
3441 NW GUAM STREET
PORTLAND, OR 97210-1613

POWER PLUS INTERNATIONAL
143 MCDONOUGH PARKWAY
MCDONOUGH, GA 30253-6598

POWER SERVICES OF UTAH
420 N KAYS DRIVE UNIT 101
KAYSVILLE, UT 84037-4221

PPG INDUSTRIES, INC
ONE PPG PLACE
PITTSBURGH, PA 15272-0001

PPG INDUSTRIES, INC.
500 TECHNECENTER DR.
MILFORD, OH 45150-2763

PREDICTIVE INDEX, LLC
101 STATION DRIVE, SUITE 210
WESTWOOD, MA 02090-2392

PREFERRED PAVING
3280 W. DIRECTORS ROW
SALT LAKE CITY, UT 84104-4555

PREMIER CANTEEN
1825 FORTUNE RD.
SALT LAKE CITY, UT 84104-3814

PREMIER VENDING, INC
1825 FORTUNE ROAD
SALT LAKE CITY, UT 84104-3814

PRESSCO TECHNOLOGY, INC.
29200 AURORA RD
SOLON, OH 44139-1847

PRIDE CONVEYANCE SYSTEMS, LLC
1781 SHELTON DRIVE
HOLLISTER, CA 95023-9404

PRIDE ENGINEERING, LLC
10301 XYLON AVE N, SUITE 100
BROOKLYN PARK, MN 55445-2770

PRIDE TRANSPORT
ATTN: IAN PETERSON, CHIEF EXECUTIVE OFFI
5499 WEST 2455 SOUTH
SALT LAKE CITY, UT 84120-1273

PRIDE TRANSPORT, INC.
5499 WEST 2455 SOUTH
SALT LAKE CITY, UT 84120-1273

PRIME MACHINE INC
575 WEST 800 SOUTH
SALT LAKE CITY, UT 84101-2234

PRINCE PERELSON, LLC
2180 S 1300 E #350
SALT LAKE CITY, UT 84106-4703

PRINOVA
ATTN: DONALD K. THORP, PRESIDENT AND CHI
6525 MUIRFIELD DRIVE
HANOVER PARK, IL 60133-5427

PROAUTOMATION
3120 CALIFORNIA AVE #B
SALT LAKE CITY, UT 84104-4607

PROSERVICE PLUMBING & HEATING
536 W. BILLINIS RD.
SOUTH SALT LAKE, UT 84115-4226

PROSKAUER ROSE LLP
ATTN: CHARLES A. DALE
ONE INTERNATIONAL PLACE
BOSTON, MA 02110-2742

PROSKAUER ROSE LLP
ATTN: VINCENT INDELICATO, MATTHEW R. KOC
ELEVEN TIMES SQUARE
NEW YORK, NY 10036-8299

PROTIS GLOBAL
190 CONGRESS PARK DRIVE, SUITE 202
DELRAY BEACH, FL 33445-4708

PSC - PACIFIC SOUTHWEST CONTAINER LLC
4530 LECKRON RD
MODESTO, CA 95357-0518

PURECIRCLE USA INC
5 WESTBROOK CORPORATE CENTER
WESTCHESTER, IL 60154-5749

Michael Papandrea
Lowenstein Sandler LLP
One Lowenstein Drive
Roseland, NJ 07068-1791

Christopher L. Perkins
Eckert Seamans Cherin & Mellott, LLC
919 East Main Street
Suite 1300
Richmond, VA 23219-4624

George W. Pratt
Buchalter, A Professional Corporation
60 E. South Temple
Ste 1200
Salt Lake City, UT 84111-1028

QUALITY TANK SOLUTIONS, LLC
652 ARMOUR ROAD
OCONOMOWOC, WI 53066-3808

QUEST SOLUTION
1865 WEST 2100 SOUTH
SALT LAKE CITY, UT 84119-1303

QUESTAR GAS COMPANY DBA DOMINION ENERGY
1140 WEST 200 SOUTH
P.O. BOX 45360
SALT LAKE CITY, UT 84145-0360

QUESTAR GAS COMPANY DBA DOMINION ENERGY
ATTN: BRETT BROWN
333 S. STATE STREET
P.O. BOX 45433
SALT LAKE CITY, UT 84145-0433

QUESTAR GAS COMPANY DBA DOMINION ENERGY
ATTN: MANAGER KEY ACCOUNTS
P.O. BOX 45360
SALT LAKE CITY, UT 84145-0360

QUICK DISPENSE, INC.
2700 KIMBALL AVENUE
POMONA, CA 91767-2200

QUICKTURN CONCEPTS
222 S MAIN ST. SUITE 120
SALT LAKE CITY, UT 84101-2279

R.S. QUALITY PRODUCTS
719 ROBLE RD SUITE 103
ALLENTOWN, PA 18109-9564

RADWELL INTERNATIONAL, LLC
PO BOX 419343
BOSTON, MA 02241-9343

RAHAL FRUITS & FLAVORS
2 TRANS AM PLAZA DR
SUITE 165
OAKBROOK TERRACE, IL 60181-4841

RAM INNOVATIVE TECHNOLOGIES
11125 YANKEE ST.
CENTERVILLE, OH 45458-3698

RASI
1701 DIRECTORS BLVD.
SUITE 300
AUSTIN, TX 78744-1044

RE LOGISTICS CORP
PO BOX 910
CORONA DEL MAR, CA 92625-5910

REALCOLD
30 HUDSON YARDS
FL 83
NEW YORK, NY 10001-2170

REDJADE SENSORY SOLUTIONS, LLC
1330 ARNOLD DRIVE, #254
MARTINEZ, CA 94553-6538

REF LEASING CO., INC.
245 E NORTH AVE
CAROL STREAM, IL 60188-2021

REFRIGERATION SUPPLIES DISTRIBUTOR (RSD)
1426 WEST 1300 SOUTH
OREM, UT 84058

RELIABILITY CONCEPTS (B.A.T.)
658 E CHICAGO RD
PO BOX 216
COLDWATER, MI 49036-0216

REMEDY WISE COMPANY
2140 LONGS PEAK AVE
LONGMONT, CO 80501-4750

REMOVIFY PTY LTD
64 GWYNNE STREET
CREMORNE VIC 3121
AUSTRALIA

REPUBLIC
18500 N ALLIED WAY
PHOENIX, AZ 85054-3101

REPUBLIC SERVICES
675 S GLADIOLA ST
SALT LAKE CITY, UT 84104-4414

REPUBLIC SERVICES, INC.
675 GLADIOLA ST
SALT LAKE CITY, UT 84104-4414

RESTAURANT SUPPLY, LLC
13031 US HIGHWAY 19 N
CLEARWATER, FL 33764-7224

RESTORE HEATING & COOLING, LLC
7519 W HALL CROSSING DR
HERRIMAN, UT 84096-1212

REUSABLE TRANSPORT PACKAGING INC
172 13TH STREET NORTH
ST. PETERSBURG, FL 33705-1511

REVCO LEASING
PO BOX 65598
SALT LAKE CITY, UT 84165-0598

ROBBINS RESOURCE MANAGEMENT, INC
100 SOUTH MAIN STREET
MONMOUTH, IL 61462-1752

ROBERT HALF INC.
PO BOX 743295
LOS ANGELES, CA 90074-3295

ROBERTET FLAVORS, USA
10 COLONIAL DRIVE
PISCATAWAY, NJ 08854-4198

ROBOPAC USA/AETNAGROUP USA
2150 BOGGS RD SUITE 200
DULUTH, GA 30096-5815

ROCKY MOUNTAIN POWER
ATTN: RICHARD GARLISH, PRESIDENT
1407 W NORTH TEMPLE
SALT LAKE CITY, UT 84116-3193

(p)PACIFIC POWER
ATTN LEGAL ADMINISTRATOR
825 NE MULTNOMAH ST STE 2000
PORTLAND OR 97232-2152

ROCKY MOUNTAIN RECYCLING SERVICES, LLC
2950 W 900 S
SALT LAKE CITY, UT 84104-4532

ROESLEIN & ASSOCIATES, INC.
9200 WATSON ROAD, SUITE 200
SAINT LOUIS, MO 63126-1528

ROESLEIN & ASSOCIATES, INC.
ATTN: BRIAN SNEED, CHIEF EXECUTIVE OFFIC
9200 WATSON ROAD
SUITE 200
SAINT LOUIS, MO 63126-1528

ROLLERCOAT INDUSTRIES INC
10135 US HWY 92 EAST
TAMPA, FL 33610-5965

ROTO AIRE FILTER SALES
1019 WEST COLMAR AVE.
SALT LAKE CITY, UT 84104-2205

ROTO ROOTER SERVICES COMPANY
255 E 5TH STREET SUITE 2500
CINCINNATI, OH 45202-4793

ROTRONIC INSTRUMENT - (PROCESS SENSING T
135 ENGINEERS ROAD
SUITE 150
HAUPPAUGE, NY 11788-4018

ROYAL RESTROOMS MOUNTAIN WEST, LLC
563 N COLORADO ST.
SALT LAKE CITY, UT 84116-2505

RS AMERICA, INC (FORMALLY ALLIED ELECTRO
7151 JACK NEWELL BLVD. S.
FORT WORTH, TX 76118-7037

RUBICON CONTRACTORS
PO BOX 1743
BOUNTIFUL, UT 84011-1743

RUST AUTOMATION & CONTROLS
8070 SOUTH 1300 WEST
WEST JORDAN, UT 84088-9467

RYAN TRANSPORTATION SERVICES, INC
9350 METCALF AVE.
OVERLAND PARK, KS 66212-1463

N. Neville Reid
Fox Swibel Levin & Carroll, LLP
200 W. Madison St.
Suite 3000
Chicago, IL 60606-3417

Ropes & Gray LLP
1211 Avenue of the Americas
New York, NY 10036-8704

Mark C. Rose
Ray Quinney & Nebeker P.C.
36 South State Street, Suite 1400
Salt Lake City, UT 84111-1451

S3 GROUP INC.
4124 CHATTAHOOCHEE TRACE
SUITE 104
DULUTH, GA 30097-2147

SAFETY MANAGEMENT AND TRAINING SOLUTIONS
174 ALFRED DR
TOOELE, UT 84074-3501

SAIA MOTOR FRIGHT LINE, LLC
P.O. BOX 730532
DALLAS, TX 75373-0532

SALT LAKE CITY CORPORATION
451 SOUTH STATE ST.
ROOM 245
SALT LAKE CITY, UT 84111-3102

SALT LAKE CITY PUBLIC UTILITIES
1530 S. WEST TEMPLE
SALT LAKE CITY, UT 84115-5223

SALT LAKE CITY PUBLIC UTILITIES
1530 SOUTH WEST TEMPLE
SALT LAKE CITY, UT 84115-5223

SALT LAKE CITY PUBLIC UTILITIES
PO BOX 840173
LOS ANGELES, CA 90084-0173

SALT LAKE CITY PUBLIC UTILITIES
PRETREATMENT PROGRAM
SALT LAKE CITY WATER RECLAMATION FACILIT
2020 NORTH REDWOOD ROAD
SALT LAKE CITY, UT 84116-1248

SALT LAKE COMMUNITY COLLEGE
DEPT 587
PO BOX 30015
SALT LAKE CITY, UT 84130-0015

SALT LAKE COUNTY ASSESSOR
2001 S STATE ST, STE N2-600
SALT LAKE CITY, UT 84114-7421

SALT LAKE COUNTY ASSESSOR
PO BOX 26297
SALT LAKE CITY, UT 84126-0297

SALTWORKS, INC
16240 WOODINVILLE-REDMOND RD NE
WOODINVILLE, WA 98072-9061

SANI-MATIC, INC
2855 INNOVATION WAY
SUN PRAIRIE, WI 53590-9633

SAPPHIRE FLAVORS AND FRAGRANCES, LLC
PO BOX 200665
PITTSBURGH, PA 15262-0001

SCHINDLER ELEVATOR CORPORATION
PO BOX 93050
CHICAGO, IL 60673-3050

SCHULER INCORPORATED
7145 COMMERCE BLVD
CANTON, MI 48187-4288

SCICO SUPPLY, LLC
199 W. RHAPSODY
SAN ANTONIO, TX 78216-3105


SECURITIES & EXCHANGE COMMISSION - NY OF
ATTN: BANKRUPTCY DEPARTMENT
BROOKFIELD PLACE
200 VESEY STREET, STE 400
NEW YORK, NY 10281-5520

SECURITIES & EXCHANGE COMMISSION - PHILA
ATTN: BANKRUPTCY DEPARTMENT
ONE PENN CENTER
1617 JFK BLVD, STE 520
PHILADELPHIA, PA 19103-1805

SECURITIES AND EXCHANGE COMMISSION
ATTN: SECRETARY OF THE TREASURY
100 F. STREET NE
WASHINGTON, DC 20549-2001


SELECTHEALTH
PO BOX 30192
SALT LAKE CITY, UT 84130-0192

SELTEC, INC (DBA ALPHAGRAPHICS 431)
9247 SOUTH STATE STREET
SANDY, UT 84070-2603

SENCON INCORPORATED
6385 W. 74TH STREET
BEDFORD PARK, IL 60638-6128


SENSAPURE, INC
1945 FREMONT DR.
SALT LAKE CITY, UT 84104-4223

SENSIENT COLORS LLC
62453 COLLECTIONS CENTER DR.
CHICAGO, IL 60693-0001

SENSIENT FLAVORS LLC
2800 W HIGGINS RD STE 900
HOFFMAN ESTATES, IL 60169-7288


SENSORY ANALYTICS
THE SENSORY BUILDING
405 POMONA DRIVE
GREENSBORO, NC 27407-1431

SEPTIMATECH GROUP INC
106 RANDALL DRIVE
WATERLOO ON N2V1K5
CANADA

SETHNESS ROQUETTE
3422 W TOUHY AVENUE
SKOKIE, IL 60076-6207


SGS NORTH AMERICA INC.
PO BOX 2506
CAROL STREAM, IL 60132-2506

SHADED GLASS, LLC
93 MOUNTAIN WAY DR
OREM, UT 84058-5151

SHERWIN WILLIAMS
2000 GEORGETOWNE DRIVE
SEWICKLEY, PA 15143-8992


SHERWIN-WILLIAMS / VALSPAR
2000 GEORGETOWNE DRIVE, SUITE 400
SEWICKLEY, PA 15143-8992

SIGN MAKERS
2648 S 2700 W
WEST VALLEY CITY, UT 84119-1936

SIGN SOLUTIONS
PO BOX 1312
BOUNTIFUL, UT 84011-1312


SIGNODE (ANGLEBOARD) - TIER SHEETS
14025 RIVEREDGE DR. SUITE 500
TAMPA, FL 33637-2016

SIGNODE INDUSTRIAL GROUP (SIGCOM)
PO BOX 71506
CHICAGO, IL 60694-1506

SIGNODE INDUSTRIAL GROUP (SIGSP)
P.O. BOX 71057
CHICAGO, IL 60694-7105


SILVERSON MACHINES, INC
355 CHESTNUT ST.
PO BOX 589
EAST LONGMEADOW, MA 01028-0589

SIRQ, INC
3900 NORTH TRAVERSE MT. BLVD
SUITE 202
LEHI, UT 84048-5599

SMARTSHEET
DEPT 3421
PO BOX 123421
DALLAS, TX 75312-3421


SOLUTION DYNAMICS, INC
PO BOX 866
BROOKFIELD, WI 53008-0866

SOLUTIONSX, LLC
809 WRIGHT SUMMARY PARKWAY, SUITE 300
FT. WRIGHT, KY 41011-2775

SONITROL/PACIFIC WEST SECURITY, INC.
1587 SCHALLENBERGER RD.
SAN JOSE, CA 95131-2434

SOUTH VALLEY SPECIALTIES
547 WEST 9320 SOUTH
SANDY, UT 84070-6666

SOUTHEASTERN PROCESS EQUIPMENT & CONTROL
7558 TOWNSEND DR
DENVER, NC 28037-8904

SOUTHERN GRAPHIC SYSTEMS LLC
626 WEST MAIN STREET, SUITE 400
LOUISVILLE, KY 40202-4269

SOUTHWEST MARINE AND GENERAL INSURANCE C
AN ARIZONA CORPORATION)
412 MT. KEMBLE AVENUE
SUITE 300C
MORRISTOWN, NJ 07960-6666

SPECIALTY APPAREL & PROMOTION
3586 W 900 S
SALT LAKE CITY, UT 84104-4529

SPECTRUM INVESTMENT ADVISORS
6329 W. MEQUON RD.
MEQUON, WI 53092-1348

SPECTRUM RECRUITING SOLUTIONS
1045 W RIVER VISTA COVE
RIVERTON, UT 84065-4388

SPGPRINTS AMERICA INC
C/O WELLS FARGO BANK LOCKBOX
PO BOX 75029
CHARLOTTE, NC 28275-0029

SPHERION
ONE OVERTON PARK
3625 CUMBERLAND BLVD. SUITE 600
ATLANTA, GA 30339-6406

SPHERION STAFFING LLC
PO BOX 742487
LOS ANGELES, CA 90074-2487

SPRAYING SYSTEMS CO.
PO BOX 95564
CHICAGO, IL 60694-5564

SPRIMAG
9965 CINCINNATI DAYTON ROAD
WEST CHESTER, OH 45069-3823

STAR-ODDI LTD.
SKEIDARAS 12
GARDABAER, 210
ICELAND

STATCO ENGINEERING
7595 REYNOLDS CIRCLE
HUNTINGTON BEACH, CA 92647-6752

STATE FIRE
PO BOX 65248
SALT LAKE CITY, UT 84165-0248

STATE OF UTAH ATTORNEY GENERAL
ATTENTION BANKRUPTCY DEPT
350 NORTH STATE STREET
SUITE 230
SALT LAKE CITY, UT 84114-0002

STATE OF UTAH ATTORNEY GENERAL
ATTENTION BANKRUPTCY DEPT
PO BOX 142320
SALT LAKE CITY, UT 84114-2320

STATE OF UTAH DEPARTMENT OF ALCOHOLIC BE
1625 SOUTH 900 WEST
SALT LAKE CITY, UT 84104-1630

STAUBER PERFORMANCE INGREDIENTS, INC
PO BOX 860532
MINNEAPOLIS, MN 55486-0532

STERILE ENVIRONMENT TECHNOLOGIES, INC
8018 SUNPORT DR. STE 201
ORLANDO, FL 32809-8106

STOLLE EUROPE LTD.
ATTN: PAUL GRAINGER
KINGSTOWN BROADWAY, KINGSTOWN INDUSTRIAL
CARLISLE CA3 OHA
UNITED KINGDOM

STOLLE MACHINERY CO., LLC
ATTN: GREGORY BERNARDING, SENIOR CREDIT
6949 S. POTOMAC STREET
CENTENNIAL, CO 80112-4036

STOLLE MACHINERY COMPANY, LLC
KINGSTOWN BROADWAY
KINGSTOWN INDUSTRIAL ESTATE
CARLISLE CA3 OHA
UNITED KINGDOM

STREAMLINED SALES TAX GOVERNING BOARD IN
100 MAJESTIC DRIVE, SUITE 400
WESTBY, WI 54667-2003

STRUCTURAL STEEL & PLATE FRABRICATION
P.O. BOX 540506
125 WEST 500 NORTH
NORTH SALT LAKE CITY, UT 84054-2744

(p)SUBURBAN PROPANE LP
ATTN CREDIT & COLLECTIONS
240 ROUTE 10 WEST
WHIPPANY NJ 07981-2105

SUCRO CAN SOURCING LLC
2020 PONCE DE LEON BLVD SUITE 1204
CORAL GABLES, FL 33134-4476

SUMMIT ENERGY
201 SOUTH MAIN STREET
SUITE 2025
SALT LAKE CITY, UT 84111-2268

SUMMIT TECHNOLOGY
50 W BROADWAY
SALT LAKE CITY, UT 84101-2020

SUMMIT TECHNOLOGY
50 WEST BROADWAY
SUITE B350
SALT LAKE CITY, UT 84101-2044

SUNBELT RENTALS
3584 W 1820 S
SALT LAKE CITY, UT 84104-4959

SUNSOURCE (STS OPERATING INC)
PO BOX 74007453
CHICAGO, IL 60674-7453

SUPERIOR LOCKSMITH INC
7679 S. REDWOOD RD
WEST JORDAN, UT 84084-4007

SW-PARATUS GMBH
RAVENSBERGER STR. 2
HALLE
WESTFALLEN 33790
GERMANY

SYMRISE INC
P.O. BOX 5801
CAROL STREAM, IL 60197-5801

SYNERGY FLAVORS, INC,
1500 SYNERGY DRIVE
WAUCONDA, IL 60084-1073

SYSTEM LOGISTICS TECHNOLOGY
ATTN: ROBERT BATTISTONI, DIRECTOR OF FIN
115 VISTA BLVD
ARDEN, NC 28704-9457

Eric P Schriesheim
Ropes & Gray LLP
191 North Wacker Drive
Chicago, IL 60606-1879

Jeffrey Weston Shields
Ray Quinney & Nebeker P.C.
36 South State Street
Suite 1400
Salt Lake City, UT 84111-1451

Cassandra Sepanik Shoemaker
McGuireWoods LLP
2601 Olive Street, Suite 2100
Dallas, TX 75201-3604

Stolle Machinery Company LLC
c/o Christopher Perkins
Eckert Seamans
919 East Main Street
Suite 1300
Richmond, VA 23219-4624

T.D. WRIGHT INC
292 WALNUT STREET
ST PAUL, MN 55102-2492

TARGET MACHINING, INC
1467 SOUTH 700 WEST
SALT LAKE CITY, UT 84104-1605

TECHNOTRANS
1441 E BUSINESS CENTER DRIVE
MT. PROSPECT, IL 60056-2182

TECNOTRONICS INC
2480 SOUTH MAIN STREET
SUITE 110
SOUTH SALT LAKE, UT 84115-5002

TEKKO ENTERPRISES, INC.
1600 WEST K AVENUE
TOOELE, UT 84074-5547

TENNESSEE PRECISION INC
109 CANDY ST
GREENBRIER, TN 37073-5357

TEVITA LATA / DINO CONCRETE CONSTRUCTION
3771 W 1700 N
LEHI, UT 84048-4182

TFORCE FREIGHT
28013 NETWORK PLACE
CHICAGO, IL 60673-1280

THATCHER COMPANY
1905 FORTUNE RD.
SALT LAKE CITY, UT 84104-3724

THE BACK RUB COMPANY
24 WEST CAMELBACK RD
#A519
PHOENIX, AZ 85013-2529

THE CNC PROS
3329 WEST 2555 SOUTH
WEST VALLY CITY, UT 84119-1154

THE FOOD TRUCK LEAGUE
PO BOX 95402
SOUTH JORDAN, UT 84095-0402

THE HASKELL COMPANY
111 RIVERSIDE AVENUE
JACKSONVILLE, FL 32202-4950

THE LAKE COMPANIES, INC.
2980 WALKER DRIVE
GREEN BAY, WI 54311-8311

THE LAKE COMPANIES, INC.
PO BOX 8491
GREEN BAY, WI 54308-8491

THE PROBST GROUP, LLC
17035 W. WISCONSIN AVENUE
SUITE 120
BROOKFIELD, WI 53005-5734

THE STANDARD
PO BOX 5676
PORTLAND, OR 97228-5676

THE SUMMIT GROUP
117 WEST 400 SOUTH
SALT LAKE CITY, UT 84101-1916

THE UTAH ALCOHOLIC BEVERAGE SERVICES COM
1625 SOUTH 900 WEST
SALT LAKE CITY, UT 84104-1630

THE UTAH I.T. GROUP
275 N. MAIN ST.
CENTERVILLE, UT 84014-6072

THERMO ELECTRON NORTH AMERICA LLC
5225 VERONA ROAD
MADISON, WI 53711-4497

THERMO FISHER SCIENTIFIC (NEED TO USE LI
12088 COLLECTIONS CENTER DR.
NEED TO USE LIFE TECHNOLOGIES VENDOR WHE
CHICAGO, IL 60693-0001

THOMAS SCIENTIFIC, LLC
1654 HIGH HILL ROAD
SWEDESBORO, NJ 08085-1780

THREAD CHECK INC.
900 MARCONI AVENUE
RONKONKOMMA, NY 11779-7212

TIDES ENTERPRISE
3044 N. HWY 17, SUITE B
MT. PLEASANT, SC 29466-9315

TMC TRANSPORTATION
P.O. BOX 83027
CHICAGO, IL 60691-3003

TMMI LLC
5000 ROBB STREET
BUILDING 3A
WHEAT RIDGE, CO 80033-2315

TOMCO2 SYSTEMS COMPANY
3340 ROSEBUD ROAD
LOGANVILLE, GA 30052-7341

TOP TIER LLC
10315 SE JENNIFER ST
CLACKAMAS, OR 97015-9590

TORUS AMERICAS INC
150 CAPITAL DRIVE, 340
GOLDEN, CO 80401-5617

TOTAL QUALITY LOGISTICS, LLC
PO BOX 634558
CINCINNATI, OH 45263-4558

TOYOTA (DILLION GROUP, INC.)
DILLION GROUP INC.
2640 W CALIFORNIA AVE
SALT LAKE CITY, UT 84104-4563

TOYOTA INDUSTRIES COMMERCIAL FINANCE, IN
8951 CYPRESS WATERS BLVD., SUITE 300
COPPELL, TX 75019-4753

TOYOTA INDUSTRIES COMMERCIAL FINANCE, IN
P.O. BOX 9050
DALLAS, TX 75209

TRACEGAINS, INC.
PO BOX 209222
DALLAS, TX 75320-9222

TRANS-MARKET
P.O. BOX 320967
FANKLIN, WI 53132-6151

TRANSITIONS COACHING, LLC
11124 N. CEDARBURG RD.
SUITE 330
MEQUON, WI 53092-4300

TRANSPAC
5646 COMMERCE STREET
SUITE C
LANSING, MI 48911-5335

TRAVELERS CASUALTY AND SURETY COMPANY
485 LEXINGTON AVE
SUITE 400
NEW YORK, NY 10017-2600

TRAVELERS CASUALTY AND SURETY COMPANY
ONE TOWER SQUARE
HARTFORD, CT 06183-0001

TRAVELERS CASUALTY AND SURETY COMPANY OF
ATTN: ANGELICA LOPEZ
ONE TOWER SQUARE
HARTFORD, CT 06183-0001

TRAVELERS CASUALTY AND SURETY COMPANY OF
ATTN: JONATHAN LUCAS
ONE TOWER SQUARE
HARTFORD, CT 06183-0001

TRI-ARROWS ALUMINUM, INC.
12501 PLANTSIDE DRIVE
LOUISVILLE, KY 40299-6384

TRI-ARROWS ALUMINUM, INC.
ATTN: BRIANNA HEINRICH, ACCOUNTANT
12501 PLANTSIDE DRIVE
LOUISVILLE, KY 40299-6384

TRIARROWS
12501 PLANTSIDE DRIVE
LOUISVILLE, KY 40299-6384

TRINITY CONSULTANTS
P.O. BOX 972047
DALLAS, TX 75397-2047

TRIPLE S STAINLESS, LLC
5270 W 3550 S
HOOPER, UT 84315-9659

TRUE TECH MECHANICAL
1564 W HILL FIELD ROAD SUITE 4
LAYTON, UT 84041-7266

TRUMP CARD HOLDINGS LLC
P.O. BOX 31001-3053
PASADENA, CA 91110-3053

TWEDE FILMS
2719 SKY VIEW DRIVE
LAYTON, UT 84040-2746

TWIN-TEC PACKAGING GMBH
INDUSTRIE STRASSE 34
HAITERBACH 72221
GERMANY

Skyler M. Tanner
Parr Brown Gee & Loveless
101 South 200 East
Suite 700
Salt Lake City, UT 84111-3105


Engels Tejeda
Holland & Hart LLP
222 S. Main Street
Suite 2200
Salt Lake City, UT 84101-2194

The Official Committee of Unsecured Creditor
c/o Brian M. Rothschild
Parsons Behle & Latimer
201 S. Main St. Ste 1800
Salt Lake City, UT 84111-2218

Tri-Arrows Aluminum Inc.
Wright, Finlay & Zak, LLP
4665 MacArthur Court, Suite 200
Newport Beach, CA 92660-1811


Landon S. Troester
Clyde Snow & Sessions
201 South Main Street
Ste 2200
Salt Lake City, UT 84111-2268

U&S PORTABLE TOILETS LLC
2672 W CLYDESDALE CIR
BLUFFDALE, UT 84065-5533

(p)U S CUSTOMS AND BORDER PROTECTION
1300 PENNSYLVANIA AVENUE NW
WASHINGTON DC 20004-3002


UB GREENSFELDER LLP
1660 W 2ND ST STE 1100
CLEVELAND, OH 44113-1406

UFP WEST CENTRAL, LLC
P.O. BOX 596
WINDSAR, OR 80550-0596

ULINE
2950 JURUPA STREET
ONTARIO, CA 91761-2936


UNGERER AND COMPANY
4 UNGERER WAY
LINCOLN PARK, NJ 07035-1449

UNICORR PACKAGING GROUP
455 SACKETT POINT ROAD
NORTH HAVEN, CT 06473-3116

UNIFIED SCREENING & CRUSHING
1458 S 700 W
SALT LAKE CITY, UT 84104-1604


UNION OF ORTHODOX JEWISH CONGREGATIONS O
40 RECTOR ST
4TH FLOOR
NEW YORK, NY 10006-1733

UNIST INC.
4134 36TH ST SE
GRAND RAPIDS, MI 49512-2903

UNITA BREWING COMPANY
1722 S FREMONT DRIVE
SALT LAKE CITY, UT 84104-4215


UNITEDHEALTHCARE
UHS PREMIUM BILLING
PO BOX 94017
PALATINE, IL 60094-4017

UNIVAR SOLUTIONS
3075 HIGHLAND PARKWAY, SUITE 200
DOWNERS GROVE, IL 60515-5560

UNIVERSAL INGREDIENTS - SHANK'S
350 RICHARDSON DRIVE
LANCASTER, PA 17603-4034


UPS
P.O. BOX 809488
CHICAGO, IL 60680-9488

US ATTORNEY FOR THE DISTRICT OF UTAH
ATTN: TRINA A. HIGGINS
111 SOUTH MAIN STREET
SUITE 1800
SALT LAKE CITY, UT 84111-2174

US CUSTOMS EXPEDITORS INTERNATIONAL OF
350 N JOHN GLENN RD
SUITE 200
SALT LAKE CITY, UT 84116-4414


UT STATE TAX COMMISSION
210 NORTH 1950 WEST
SALT LAKE CITY, UT 84130-0408

UT STATE TAX COMMISSION - DIVISION MOTOR
210 NORTH 1950 WEST
SALT LAKE CITY, UT 84130-0408

UTAH COMMUNICATIONS, INC.
1202 S 300 W
SALT LAKE CITY, UT 84101-3086


UTAH DEPARTMENT OF AGRICULTURA & FOOD
PO BOX 146500
SALT LAKE CITY, UT 84114-6500

UTAH DIVISION OF AIR QUALITY
PO BOX 144820
SALT LAKE CITY, UT 84114-4820

UTAH LABOR COMMISSION - SAFETY DIVISION
P.O. BOX 146620
SALT LAKE CITY, UT 84114-6620

UTAH PAPERBOX (UPB)
920 SOUTH 700 WEST
SALT LAKE CITY, UT 84104-1501

UTAH PAPERBOX (UPB)
ATTN: STEVE KEYSER, PRESIDENT AND CHIEF
920 SOUTH 700 WEST
SALT LAKE CITY, UT 84104-1501

UTAH SAFETY COUNCIL
1574 WEST 1700 SOUTH
SALT LAKE CITY, UT 84104-3460

United States Trustee
Washington Federal Bank Bldg.
405 South Main Street
Suite 300
Salt Lake City, UT 84111-3402

Utah Paper Box
920 S. 700 West
Salt Lake City, UT 84104-1501

V LINE TRANSPORTATION, INC
29115 TWIN HARBOR DRIVE
MENIFEE, CA 92585-5610

VACUUM BARRIER CORP.
4 BARTEN LANE
WOBURN, MA 01801-5601

VAN DEN BRINK & MAJOOR BV
BOLDERWEG 24
1332AV
ALMERE 1332 AV
NETHERLANDS

VBEV, LLC
5454 W 150 S
SALT LAKE CITY, UT 84104-6021

VERITIV OPERATING COMPANY
1000 ABERNATHY ROAD NE, BLDG 400
SUITE 1700
ATLANTA, GA 30328-5614

VERIZON WIRELESS
PO BOX 660108
DALLAS, TX 75266-0108

VERTECH INDUSTRIAL SYSTEMS, LLC
4409 E BASELINE RD STE 127
PHOENIX, AZ 85042-7460

VICTORY PACKAGING
455 S 6400 W, STE 400
SALT LAKE CITY, UT 84104-1274

VISIO STRATEGIC ADVISORS LLC
539 ROOSEVELT RD NUM 1057
GLEN ELLYN, IL 60137-5734

VISTA CONSULTING GROUP, INC.
521 MOUNT HOPE STREET
NORTH ATTLEBORO, MA 02760-2611

VISUALCRON/NETCART AB
MAJVAGEN 6A
SOLLENTUNA 191 40
SWEDEN

VITAJOY GROUP USA INC (PO'S AFTER MARCH
12061 FORESTGATE DR.
DALLAS, TX 75243-5417

VITAJOY USA INC (PO'S BEFORE MARCH 1ST)
14165 RAMONA AVE
CHINO, CA 91710-5753

VN GRAPHICS
14831 NE 87TH ST
REDMOND, WA 98052-7700

VO2021 LLC
300 E CITATION WAY
MILWAUKEE, WI 53207-6293

VOBEV HOLDINGS LLC
5454 W 150 S
SALT LAKE CITY, UT 84104-6021

VOJET AVIATION, LLC
ATTN: TIMOTHY A. NETTESHEIM, GENERAL COU
13845 BISHOPS DR
STE 125
BROOKFIELD, WI 53005-6602

VOJET AVIATION, LLC
PO BOX 224
THIENSVILLE, WI 53092-0224

VOMKE, LLC
ATTN: PRESIDENT OR GENERAL COUNSEL
124 W FREISTADT RD.
THIENSVILLE, WI 53092-4000

VWR INTERNATIONAL, LLC
PO BOX 640169
PITTSBURGH, PA 15264-0169

John D. VanDeventer
Fox Swibel Levin & Carroll, LLP
200 W. Madison St.
Suite 3000
Chicago, IL 60606-3417

Vobev, LLC
5454 W 150 S
Salt Lake City, UT 84104-6021

William C Vogel
3704 South Cambridge Drive
West Valley City, UT 84119-4226

WASABI HOLDING, INC (WASABI TECHNOLOGIES
111 HUNTINGTON AVE STE 2900
BOSTON, MA 02199-7606

WASATCH COMMERCIAL MANAGEMENT
595 S. RIVERWOODS PKWY
SUITE 400
LOGAN, UT 84321-6845

WASATCH PALLET UTAH, LLC
P.O. BOX 907
SPANISH FORK, UT 84660-6907

WASATCH REGIONAL LANDFILL
8833 NORTH ROWLEY ROAD
GRANTSVILLE, UT 84029

WASATCH REGIONAL LANDFILL
PO BOX 31001-2265
PASADENA, CA 91110-2265

WASATCH REGIONAL LANDFILL - 4186
PO BOX 31001-2265
PASADENA, CA 91110-2265

WASATCH RESOURCE RECOVERY
PO BOX 140111
SALT LAKE CITY, UT 84114-0111

(p)WATER SPECIALTIES INC
4118 SOUTH 500 WEST
SALT LAKE CITY UT 84123-7801

WAXIE SANITARY SUPPLY
P.O. BOX 748802
LOS ANGELES, CA 90074-8802

WEBSTER ASSOCIATES, INC
2665 SOUTH SANTA FE DRIVE
UNIT 5A
DENVER, CO 80223-4431

WEGO CHEMICAL GROUP
239 GREAT NECK ROAD
GREAT NECK, NY 11021-3301

WELDEN LOGISTICS LLC
5525 SOUTH 900 EAST STE 135
SALT LAKE CITY, UT 84117-3572

WESTERN INDUSTRIAL CONTRACTORS, INC.
14805 E MONCRIEFF PLACE
AURORA, CO 80011-1207

WESTERN STATES CALIBRATION
105 WEST 2950 SOUTH
SALT LAKE CITY, UT 84115-3433

WESTERN STATES EQUIPMENT
5050 WEST 150 SOUTH
SALT LAKE CITY, UT 84104-6011

WESTERN UNITED ELECTRIC SUPPLY
100 BROMLEY BUSINESS PKWY
BRIGHTON, CO 80603-8701

WESTROCK CP, LLC
1000 ABERNATHY RD
ATLANTA, GA 30328-5602

WESTROCK LONGVIEW, LLC CORRUGATED
1000 ABERNATHY ROAD, NE, SUITE 125
ATLANTA, GA 30328-5639

WILD FLAVORS, INC
4666 FARIES PARKWAY
DECATUR, IL 62526-5666

WILDPACK HOLDINGS US INC
SUITE FF3917 E. LONE MOUNTAIN ROAD
NORTH LAS VEGAS, NV 89081

WILKENS-ANDERSON COMPANY
4525 W. DIVISION
CHICAGO, IL 60651-1674

WILLSCOT
2885 W DIRECTORS ROW
SALT LAKE CITY, UT 84104-4627

WINDELEV
VALH JS ALL 167
DK-2610
R DOVRE
DENMARK

WIPFLI
10000 INNOVATION DRIVE
SUITE 250
MILWAUKEE, WI 53226-4837

WISCONSIN DEPARTMENT OF REVENUE
2135 RIMROCK ROAD 53713
PO BOX 8949
MADISON, WI 53708-8949

WOMACK MACHINE SUPPLY COMPANIES
5575 W 1730 S STE 102
SALT LAKE CITY, UT 84104-5355

WORLD BIOPRODUCTS LLC
17280 WOODINVILLE REDMOND RD
SUITE B-818
WOODINVILLE, WA 98072-9088

WSFS BANK
500 DELAWARE AVENUE
WILMINGTON, DE 19801-1490

Benjamin Waisbren
Boies Schiller Flexner, LLP
1401 New York Avenue, NW
Washington, DC 20005-2102

Steven T. Waterman
Dorsey & Whitney LLP
111 South Main Street
21st Floor
P.O. Box 45925
Salt Lake City, UT 84145-0925

Melinda Willden tr
US Trustees Office
Washington Federal Bank Building
405 South Main Street
Suite 300
Salt Lake City, UT 84111-3402

Jeffrey C. Wisler
Connolly Gallagher LLP
1201 North Market Street
20th Floor
Wilmington, DE 19801-1147

Samuel C. Wisotzkey
Kohner, Mann & Kailas, S.C.
Washington Building
Barnabas Business Center
4650 N. Port Washington Rd
Milwaukee, WI 53212-1077

X-RITE, INCORPORATED
4300 44TH STREET SE
GRAND RAPIDS, MI 49512-4009

XIAMEN BAOFENG TRADING CO., LTD.
1668 BUTANG MID RD.
WUXIAN TOWN, TONGAN DISTRICT
XIAMEN, FUJIAN 361100
CHINA

XPOLOGISTICS
29559 NETWORK PLACE
CHICAGO, IL 60673-1559

YELLOW LOGISTICS
PO BOX 775556
CHICAGO, IL 60677-5556

YESCO
1605 GRAMERCY ROAD
SALT LAKE CITY, UT 84104-4888

YOUR EMPLOYMENT SOLUTIONS (K & R INVESTM
880 W CENTER ST.
NORTH SALT LAKE, UT 84054-2913

YRC FREIGHT
PO BOX 730375
DALLAS, TX 75373-0375

YUP FINGERPRINTING
1240 E 100 S BLDG 23
STE 202J
ST. GEORGE, UT 84790-3001

ZAHM & NAGEL CO, INC
210 VERMONT ST
HOLLAND, NY 14080-9735

ZOHO CORPORATION
PO BOX 894926
LOS ANGELES, CA 90189-4926

(p)ZOOMESSENCE  INC
1131 VICTORY PLACE
HEBRON KY 41048-8293

ZUMBIEL PACKAGING
2100 GATEWAY BLVD
HEBRON, KY 41048-8287

Renee Zaytsev
Boies Schiller Flexner, LLP
55 Hudson Yards
20th Floor
New York, NY 10001-2163

c/o Coolidge Wall Co., L.P.A.
33 W. First Street, Suite 600
Dayton, OH 45402-1289

The preferred mailing address (p) above has been substituted for the following entity/entities as so specified
by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).

AEMTEK, INC
466 KATO TERRACE
FREMONT, CA 94539

ALLEN FLAVORS INC
230 ST. NICHOLAS AVE
SOUTH PLAINFIELD, NJ 07080

ARCBEST
PO BOX 10048
FORT SMITH, AR 72917-0048

BECKER PUMPS CORPORATION
100 E. ASCO LANE
CUYAHOGA FALLS, OH 44223

BOB'S LOCK, SAFE & KEY
3112 WEST 3500 SOUTH
WEST VALLEY CITY, UT 84119

BUNTING MAGNETICS CO
500 S. SPENCER RD, PO BOX 468
NEWTON, KS 67114

David P. Billings
Fabian & Clendenin dba Fabian VanCott
95 So. State Street
Ste 2300
Salt Lake City, UT 84111

CATE INDUSTRIAL
1795 SO. FREEMONT DRIVE
SALT LAKE CITY, UT 84104

Ryan C. Cadwallader
Kirton McConkie
36 S. State Street, Suite 1900
Salt Lake City, UT 84111

DELL
PAYMENT PROCESSING CENTER
P.O. BOX 5275
CAROL STREAM, IL 60197-5275

FIRSTDIGITAL
357 S. 670 W.
SUITE 300
LINDON, UT 84042

FUGATE INDUSTRIAL SALES, INC.
1317 JEFFERSON ST
SALT LAKE CITY, UT 84115

IFC SOLUTIONS INC.
1601 E LINDEN AVENUE
LINDEN, NJ 07036

INTERNAL REVENUE SERVICE - DEPT OF TREAS
324 25TH STREET RM 3025
OGDEN, UT 84401

KRONES, INC.
ATTN: TIMOTHY RAYMOND
9600 SOUTH 58TH STREET
FRANKLIN, WI 53132-6300

LANXESS CORPORATION
111 RIDC PARK WEST DRIVE
PITTSBURGH, PA 15275

LINKEDIN CORPORATION
1000 W MAUDE AVE
SUNNYVALE, CA 94085

ROCKY MOUNTAIN POWER
PO BOX 26000
PORTLAND, OR 97256-0001

SUBURBAN PROPANE
PO BOX 12068
FRESNO, CA 93776-2068

(d)SUBURBAN PROPANE L.P.
3245 W 2100 S
SALT LAKE CITY, UT 84119

U.S. CUSTOMS & BORDER PROTECTION
DEPARTMENT OF HOMELAND SECURITY
1300 PENNSLYVANIA AVE NW
WASHINGTON, DC 20004

WATER SPECIALTIES, INC
4118 SOUTH 500 WEST
MURRY, UT 84123

ZOOMESSENCE, INC
1131 VICTORY PLACE
HEBRON, KY 41048

The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.

(u)ABBAS, ALI
ADDRESS ON FILE

(u)ABDULLAH, ALI
ADDRESS ON FILE

(u)ADAMS, EDWARD
ADDRESS ON FILE

(u)ADEL, MINA
ADDRESS ON FILE

(u)ADELABU, DOTUN
ADDRESS ON FILE

(u)AFEMATA, ANNIE
ADDRESS ON FILE

(u)AGUILAR, OSCAR
ADDRESS ON FILE

(u)AGUILERA, JOSE
ADDRESS ON FILE

(u)AGUIRRE, OSCAR
ADDRESS ON FILE

(u)AITKEN, MATT
ADDRESS ON FILE

(u)AL MALIKI, QASIM
ADDRESS ON FILE

(u)AL RAKABI, OSSAMA
ADDRESS ON FILE

(u)ALARCON ALVARADO, MIGUEL
ADDRESS ON FILE

(u)ALDER, JAMES
ADDRESS ON FILE

(u)ALEJANDRO UGALDE
ADDRESS ON FILE

(u)ALESANA, JOHN
ADDRESS ON FILE

(u)ALFARO, ERICK
ADDRESS ON FILE

(u)ALI, ALI
ADDRESS ON FILE

(u)ALLEN, ANDY
ADDRESS ON FILE

(u)ALVARADO RIERA, ROMER
ADDRESS ON FILE

(u)ALVARADO, ARMANDO
ADDRESS ON FILE

(u)ALVARADO, HERIBERTO
ADDRESS ON FILE

(u)ALVARADO, JOAN
ADDRESS ON FILE

(u)ALVARADO, RICHARD
ADDRESS ON FILE

(u)ALVAREZ TAPIA, JAZMIN
ADDRESS ON FILE

(u)ALVAREZ, D-LILAH
ADDRESS ON FILE

(u)ALVAREZ, JONNHY
ADDRESS ON FILE

(u)ALVARI, SUSAN
ADDRESS ON FILE

(u)AMADOR, MELINA
ADDRESS ON FILE

(u)AMARO, CHARLIANCE
ADDRESS ON FILE

(u)AMITUANAI, RICHARD
ADDRESS ON FILE

(u)ANDERSEN, NEIL
ADDRESS ON FILE

(u)ANDERSON, COLETON
ADDRESS ON FILE

(u)ANDERSON, ERIC
ADDRESS ON FILE

(u)ANDERSON, GAVYN
ADDRESS ON FILE

(u)ANGILAU, ANITONI
ADDRESS ON FILE

(u)APONTE, JOHN
ADDRESS ON FILE

(u)APONTE, NADIA
ADDRESS ON FILE

(u)ARCIGA CUENCA, LUIS
ADDRESS ON FILE

(u)ARELLANO, BARBARA
ADDRESS ON FILE

(u)ARELLANO, DIEGO
ADDRESS ON FILE

(u)ARIAS, DAISY
ADDRESS ON FILE

(u)ARIAS, MARISOL
ADDRESS ON FILE

(u)ARIAS, NICO
ADDRESS ON FILE

(u)ASTILL, JOSH
ADDRESS ON FILE

(u)ASTON, JANAE
ADDRESS ON FILE

(u)ASTON, MATTHEW
ADDRESS ON FILE

(u)ATAMANOVA, INNA
ADDRESS ON FILE

(u)AUSTIN, ASHTON
ADDRESS ON FILE

(u)AVA, JORDAN
ADDRESS ON FILE

(u)AVALOS, RUDY
ADDRESS ON FILE

(u)AVERETT, JAYSON
ADDRESS ON FILE

(u)AVERETT, KAMMER
ADDRESS ON FILE

(u)AVERETT, TAYLER
ADDRESS ON FILE

(u)Adonis Acquisition Holdings LLC

(u)Alvarez & Marsal North America, LLC

(u)Ares Capital Corporation

(u)BAENDE, POPOL
ADDRESS ON FILE

(u)BAILEY, LARISSA
ADDRESS ON FILE

(u)BAILEY, TRAVIS
ADDRESS ON FILE

(u)BAILIN, ADAM
ADDRESS ON FILE

(u)BAKER, BILL
ADDRESS ON FILE

(u)BAKER, DENNIS
ADDRESS ON FILE

(u)BAKOLE, FRANCK
ADDRESS ON FILE

(u)BALDERAS, FELIPE
ADDRESS ON FILE

(u)BALLANTYNE, BRYCE
ADDRESS ON FILE

(u)BALLANTYNE, JASON
ADDRESS ON FILE

(u)BALLANTYNE, KYLE
ADDRESS ON FILE

(u)BALLIF, JASON
ADDRESS ON FILE

(u)BARBA, OSCAR
ADDRESS ON FILE

(u)BARNEY, DYLAN
ADDRESS ON FILE

(u)BARRERA, CRISTIAN
ADDRESS ON FILE

(u)BARRIENTOS, MAYRA
ADDRESS ON FILE

(u)BARRIOS RENTERIA, VICTOR
ADDRESS ON FILE

(u)BARTLETT, AARON
ADDRESS ON FILE

(u)BAXTER, MATT
ADDRESS ON FILE

(u)PEARLES, JEFF
ADDRESS ON FILE

(u)BEAL, ZAC
ADDRESS ON FILE

(u)BEARNSON, JOEY
ADDRESS ON FILE

(u)BECK, HYRUM
ADDRESS ON FILE

(u)BEGIC, NERMIN
ADDRESS ON FILE

(u)BELOT, BRIAN
ADDRESS ON FILE

(u)BEN LABADIE
ADDRESS ON FILE

(u)BERRETT, TORY
ADDRESS ON FILE

(u)BILLE, ABDI
ADDRESS ON FILE

(u)BLAKE, JACOB
ADDRESS ON FILE

(u)BLOODWORTH, CHRIS
ADDRESS ON FILE

(u)BOGGESS, VICKIE
ADDRESS ON FILE

(u)BOLES, JONATHAN
ADDRESS ON FILE

(u)BOSKAILO, NED
ADDRESS ON FILE

(u)BOULTER, AJ
ADDRESS ON FILE

(u)BOYD, SHAYLEE
ADDRESS ON FILE

(u)BOYD, SHOHN
ADDRESS ON FILE

(u)BRACHO, GREILIS
ADDRESS ON FILE

(u)BRADSHAW, TAYLOR
ADDRESS ON FILE

(u)BRADY, BREANNA
ADDRESS ON FILE

(u)BRANDON, SHERMAN
ADDRESS ON FILE

(u)BRENT HORROCKS
ADDRESS ON FILE

(u)BRIGHT, JUSTIN
ADDRESS ON FILE

(u)BROADHEAD, CLATE
ADDRESS ON FILE

(u)BROADHEAD, HEIDI
ADDRESS ON FILE

(u)BROUSSARD, DAVID
ADDRESS ON FILE

(u)BULLARD, STEPHEN
ADDRESS ON FILE

(u)BUNKER, HARLAN
ADDRESS ON FILE

(u)BUSH, NICK
ADDRESS ON FILE

(u)BUTLER, DANIEL
ADDRESS ON FILE

(u)BUTTARS, TIM
ADDRESS ON FILE

(u)BVO Holdings Corporation

(u)BVO Holdings Corporation - William Vogel

(u)BYUKUSENGE, HAKIM
ADDRESS ON FILE

(u)CABALLERO, GABRIELA
ADDRESS ON FILE

(u)CACERES, IBETH
ADDRESS ON FILE

(u)CACHU, JORGE
ADDRESS ON FILE

(u)CALDERON, AUGUSTINE
ADDRESS ON FILE

(u)CALDERON, EDWIN
ADDRESS ON FILE

(u)CALDERON, SANDRA
ADDRESS ON FILE

(u)CAMERON CREWS
ADDRESS ON FILE

(u)CAMPBELL, WILLIAM
ADDRESS ON FILE

(u)CAMPOS, OSCAR
ADDRESS ON FILE

(u)CARLSON, LANCE
ADDRESS ON FILE

(u)CARMONA, LARRY
ADDRESS ON FILE

(u)CARNAHAN, TIM
ADDRESS ON FILE

(u)CASSITY, MATT
ADDRESS ON FILE

(u)CASTILLO, WERNER
ADDRESS ON FILE

(u)CASTRO-JIMENEZ, LILA
ADDRESS ON FILE

(u)CAYLER, WILL
ADDRESS ON FILE

(u)CEDERLOF, MELINDA
ADDRESS ON FILE

(u)CEDERLOF, NOAH
ADDRESS ON FILE

(u)CERVANTES, CHA
ADDRESS ON FILE

(u)CHACON, MAKAYLA
ADDRESS ON FILE

(u)CHAMREUNSOUK, JIMENA
ADDRESS ON FILE

(u)CHAMREUNSOUK, JONATHAN
ADDRESS ON FILE

(u)CHAPMAN, ROBERT
ADDRESS ON FILE

(u)CHATTERTON, NICK
ADDRESS ON FILE

(u)CHAVEZ GUTIERREZ, ADRIANA
ADDRESS ON FILE

(u)CHHENG, DANIEL
ADDRESS ON FILE

(u)CHHENG, MONA
ADDRESS ON FILE

(u)CHITRANG DESAI
ADDRESS ON FILE

(u)CHRISTENSEN, CHEYNE
ADDRESS ON FILE

(u)CHRISTENSEN, DENNIS
ADDRESS ON FILE

(u)CHRISTENSEN, KEVIN
ADDRESS ON FILE

(u)CHRISTOPHER CZAJOWSKI
ADDRESS ON FILE

(u)CHUONG LIEN
ADDRESS ON FILE

(u)CINTRON, ORLANDO
ADDRESS ON FILE

(u)CLARE, MARTY
ADDRESS ON FILE

(u)COLBERT, DAVID
ADDRESS ON FILE

(u)COLEMAN, CARL
ADDRESS ON FILE

(u)COLEMAN, RUSS
ADDRESS ON FILE

(u)COLLEDGE, CHANCE
ADDRESS ON FILE

(u)COLVIN, LEVI
ADDRESS ON FILE

(u)CONLEY, CHANDLER
ADDRESS ON FILE

(u)CONNORS, WILL
ADDRESS ON FILE

(u)CONSTANTINO SUAREZ, CRISTIAN
ADDRESS ON FILE

(u)CONTRERAZ, PAUL
ADDRESS ON FILE

(u)COOK, JOSH
ADDRESS ON FILE

(u)COOK, KYLE
ADDRESS ON FILE

(u)COOPER, CAHLIE
ADDRESS ON FILE

(u)CORNELL, GRACE
ADDRESS ON FILE

(u)CORREA, JUAN
ADDRESS ON FILE

(u)COVARRUBIAS NAVARRO, MARCOS
ADDRESS ON FILE

(u)COWDELL, TRAVON
ADDRESS ON FILE

(u)CRANFILL, STEVE
ADDRESS ON FILE

(u)CRAVENS, ADAM
ADDRESS ON FILE

(u)CREGER, JAYSON
ADDRESS ON FILE

(u)CRINER, JEFF
ADDRESS ON FILE

(u)CROSBY, RYAN
ADDRESS ON FILE

(u)CROSSLEY, GAVIN
ADDRESS ON FILE

(u)CROWE, BRAD
ADDRESS ON FILE

(u)CRUZ, ALEX
ADDRESS ON FILE

(u)CRUZ, DAVID
ADDRESS ON FILE

(u)CRUZ, GABRIEL
ADDRESS ON FILE

(u)CRUZ, KRISTAL
ADDRESS ON FILE

(u)CRUZ-TLALPAM, DIANA
ADDRESS ON FILE

(u)CUARA, RAMIRO
ADDRESS ON FILE

(u)CUDNOHOSKE, ERIC
ADDRESS ON FILE

(u)CUELLAR, KARLA
ADDRESS ON FILE

(u)D'AMBROSIO, DIANE
ADDRESS ON FILE

(u)DALRYMPLE, ANTHONY
ADDRESS ON FILE

(u)DANG, LONG
ADDRESS ON FILE

(u)DANIEL LORD
ADDRESS ON FILE

(u)DARBY, KYLE
ADDRESS ON FILE

(u)DAVID, FRANDON
ADDRESS ON FILE

(u)DAVIS, LONNY
ADDRESS ON FILE

(u)DAVIS, RACHEL
ADDRESS ON FILE

(u)DAY, NATHAN
ADDRESS ON FILE

(u)DEFA, AUSTIN
ADDRESS ON FILE

(u)DELGADILLO, EDGAR
ADDRESS ON FILE

(u)DELGADILLO, MONICA
ADDRESS ON FILE

(u)DELGADO, GUADALUPE
ADDRESS ON FILE

(u)DELGADO, IGNACIO
ADDRESS ON FILE

(u)DENNIS BLACKBURN
ADDRESS ON FILE

(u)DENNIS CHRISTENSEN
ADDRESS ON FILE

(u)DESAI, CHITRANG
ADDRESS ON FILE

(u)DOERR, GARRETT
ADDRESS ON FILE

(u)DOMINGUEZ, FRANK
ADDRESS ON FILE

(u)DOYLE, LENNON
ADDRESS ON FILE

(u)DUMAS, CAMMIE
ADDRESS ON FILE

(u)DURAN, LAURA
ADDRESS ON FILE

(u)DURAN, LILIANA
ADDRESS ON FILE

(u)EAGAR, PAUL
ADDRESS ON FILE

(u)EGGERTSEN, COLTON
ADDRESS ON FILE

(u)EHRENREICH, NICK
ADDRESS ON FILE

(u)EIMERMANN, JAMIE
ADDRESS ON FILE

(u)ELDER, SHAWN
ADDRESS ON FILE

(u)ELMER, PRESTON
ADDRESS ON FILE

(u)EMOS, TELMER
ADDRESS ON FILE

(u)ENGLAND, DANNY
ADDRESS ON FILE

(u)ENRIQUEZ, PATRICIA
ADDRESS ON FILE

(u)ERICKSON, ADAM
ADDRESS ON FILE

(u)ERVIN, JOSH
ADDRESS ON FILE

(u)ESPINOZA, LUCY
ADDRESS ON FILE

(u)EVANS, BENJAMIN
ADDRESS ON FILE

(u)FAATUAU LOLE, T
ADDRESS ON FILE

(u)FAITHULLAH, NOOR
ADDRESS ON FILE

(u)FANO, DAN
ADDRESS ON FILE

(u)FARNSWORTH, CORBIN
ADDRESS ON FILE

(u)FAUSAINA, MONALISA
ADDRESS ON FILE

(u)FELESI, LOUIS
ADDRESS ON FILE

(u)FELOS, WILLIAM
ADDRESS ON FILE

(u)FIDONE, ALEX
ADDRESS ON FILE

(u)FIFITA, MAILE
ADDRESS ON FILE

(u)FIFITA, VILIAMI
ADDRESS ON FILE

(u)FILIAGA, DEE
ADDRESS ON FILE

(u)FINK, JESSE
ADDRESS ON FILE

(u)FLANAGAN, DONOVAN
ADDRESS ON FILE

(u)FLEMING, RAYMOND
ADDRESS ON FILE

(u)FLORES, ELADIO
ADDRESS ON FILE

(u)FONTES, REMY
ADDRESS ON FILE

(u)FORREST, STEVEN
ADDRESS ON FILE

(u)FRANCIS, WADE
ADDRESS ON FILE

(u)FRATTO, CHASE
ADDRESS ON FILE

(u)FREHSE, TODD
ADDRESS ON FILE

(u)FULKERSON, JAQUI
ADDRESS ON FILE

(u)FULLMER, STEPHAN
ADDRESS ON FILE

(u)FURR, BRADY
ADDRESS ON FILE

(u)GABRIEL MANDELL
ADDRESS ON FILE

(u)GALAN HERNANDEZ, AMERICA
ADDRESS ON FILE

(u)GALLARDO, AARON
ADDRESS ON FILE

(u)GALLON, CHRISTAL
ADDRESS ON FILE

(u)GALUVAO, RICHIE
ADDRESS ON FILE

(u)GARCIA, EMANUEL
ADDRESS ON FILE

(u)GARDUNO ORIBIO, BRANDON
ADDRESS ON FILE

(u)GARFIELD, MIKE
ADDRESS ON FILE

(u)GARIBAY, GERARDO
ADDRESS ON FILE

(u)GARLAND, AARON
ADDRESS ON FILE

(u)GEILMAN, THOMAS
ADDRESS ON FILE

(u)GEORGE CHAVEZ, SHOSHANA
ADDRESS ON FILE

(u)GEORGIOU, PETER
ADDRESS ON FILE

(u)GIBSON, ISAIAH
ADDRESS ON FILE

(u)GIBSON, JOANIE
ADDRESS ON FILE

(u)GIBSON, SEAN
ADDRESS ON FILE

(u)GIL-GOMEZ, BERNARDO
ADDRESS ON FILE

(u)GILBERT, JERRY
ADDRESS ON FILE

(u)GILES, REGGIE
ADDRESS ON FILE

(u)GILJE, KYLE
ADDRESS ON FILE

(u)GIVEN, JACOB
ADDRESS ON FILE

(u)GLABE, CHRIS
ADDRESS ON FILE

(u)GLEED, JORDAN
ADDRESS ON FILE

(u)GOLD, BRENDAN
ADDRESS ON FILE

(u)GOMEZ, ALEJANDRO
ADDRESS ON FILE

(u)GOMEZ, JUNIOR
ADDRESS ON FILE

(u)GONZALES, TODD
ADDRESS ON FILE

(u)GONZALEZ, PATRICIO
ADDRESS ON FILE

(u)GONZALEZ, VICTOR
ADDRESS ON FILE

(u)GOODELL, BRITT
ADDRESS ON FILE

(u)GOODELL, JEFFREY
ADDRESS ON FILE

(u)GOODRICH, JEREMIAH
ADDRESS ON FILE

(u)GORDON, ANDREW
ADDRESS ON FILE

(u)GORDON, ROBERT
ADDRESS ON FILE

(u)GREEFF, JEREMY
ADDRESS ON FILE

(u)GRIMES, STANLEY
ADDRESS ON FILE

(u)GUEDEZ, MANUEL
ADDRESS ON FILE

(u)GURUNG, VISHMA
ADDRESS ON FILE

(u)GUTIERREZ, KENNETH
ADDRESS ON FILE

(u)GUZMAN, DEALEXIS
ADDRESS ON FILE

(u)GUZMAN, GABBI
ADDRESS ON FILE

(u)HACKETT, BECKY
ADDRESS ON FILE

(u)HADDEN, JOSH
ADDRESS ON FILE

(u)HADLEY, KARA
ADDRESS ON FILE

(u)HAL KRAVITZ
ADDRESS ON FILE

(u)HALGONNIE, BERNICE
ADDRESS ON FILE

(u)HALL, KELLY JO
ADDRESS ON FILE

(u)HALL, KEVIN
ADDRESS ON FILE

(u)HALL, MAA
ADDRESS ON FILE

(u)HALL, RALPH
ADDRESS ON FILE

(u)HALL, SIONE
ADDRESS ON FILE

(u)HALSTEAD, ANTONIO
ADDRESS ON FILE

(u)HAMILTON, JUSTIN
ADDRESS ON FILE

(u)HANSEN, LYLE
ADDRESS ON FILE

(u)HARDMAN, MICK
ADDRESS ON FILE

(u)HARO, JOSE
ADDRESS ON FILE

(u)HARRINGTON, DAMON
ADDRESS ON FILE

(u)HARTLEY, TYLER
ADDRESS ON FILE

(u)HARTNEY, COLE
ADDRESS ON FILE

(u)HASAN, MIFTAHUL
ADDRESS ON FILE

(u)HATCH, KASSANDRA
ADDRESS ON FILE

(u)HATCH, RYAN
ADDRESS ON FILE

(u)HATCHER, KENZEE
ADDRESS ON FILE

(u)HATCHETT, CHARLIE
ADDRESS ON FILE

(u)HATHAWAY, BRYANNA
ADDRESS ON FILE

(u)HAVEA, TEVITA
ADDRESS ON FILE

(u)HEART, ZACH
ADDRESS ON FILE

(u)HELEN CLEMENTS
ADDRESS ON FILE

(u)HEMSLEY, JOEY
ADDRESS ON FILE

(u)HENRICKSEN, CODY
ADDRESS ON FILE

(u)HERD, JOSH
ADDRESS ON FILE

(u)HERNANDEZ, DANIEL
ADDRESS ON FILE

(u)HERNANDEZ, FERNANDO
ADDRESS ON FILE

(u)HERNANDEZ, RANDY
ADDRESS ON FILE

(u)HERNANDEZ, ROY
ADDRESS ON FILE

(u)HERNANDEZ, WILL
ADDRESS ON FILE

(u)HERNANDEZ-LOPEZ, JULIAN
ADDRESS ON FILE

(u)HERO, EMIR
ADDRESS ON FILE

(u)HERRERA, PAUL
ADDRESS ON FILE

(u)HERRERA, REBECCA
ADDRESS ON FILE

(u)HERRERA-ALVAREZ, CRISTIAN
ADDRESS ON FILE

(u)HIDALGO, ANA
ADDRESS ON FILE

(u)HIGLEY, OSTEN
ADDRESS ON FILE

(u)HILLAM, CHRIS
ADDRESS ON FILE

(u)HIND, CHAD
ADDRESS ON FILE

(u)HIRACHAN, SIMON
ADDRESS ON FILE

(u)HOGUE, CURTIS
ADDRESS ON FILE

(u)HOGUE, TAYLOR
ADDRESS ON FILE

(u)HOLLEY, BRYAN
ADDRESS ON FILE

(u)HOOD, JOHN
ADDRESS ON FILE

(u)HOOPER, GARY
ADDRESS ON FILE

(u)HORNE, JOHN
ADDRESS ON FILE

(u)HOWARD, CINDY
ADDRESS ON FILE

(u)HOWARD, DYLAN
ADDRESS ON FILE

(u)HUBER, NATE
ADDRESS ON FILE

(u)HUDSON, BRIAN
ADDRESS ON FILE

(u)HUFFMAN, ANDIE
ADDRESS ON FILE

(u)HURST, BRIAN
ADDRESS ON FILE

(u)HURTADO, ANGEL
ADDRESS ON FILE

(u)HUSEBYE, KYLE
ADDRESS ON FILE

(u)HUTCHISON, JEFFREY
ADDRESS ON FILE

(u)ISBELL, ALI
ADDRESS ON FILE

(u)IUND, BRYAN
ADDRESS ON FILE

(u)Imbibe, Inc.

(u)JACKSON, SHANE
ADDRESS ON FILE

(u)JACQUEMIN, JOSEPH
ADDRESS ON FILE

(u)JAMIE EIMERMANN
ADDRESS ON FILE

(u)JARAMILLO, MIGUEL
ADDRESS ON FILE

(u)JESSOP, DANIEL
ADDRESS ON FILE

(u)JESSOP, JEDEDIAH
ADDRESS ON FILE

(u)JESUS VILLANUEVA
ADDRESS ON FILE

(u)JIMENEZ, ALINE
ADDRESS ON FILE

(u)JOHN P. SHAUGHNESSY
ADDRESS ON FILE

(u)JOHNSON, AUSTIN
ADDRESS ON FILE

(u)JOHNSON, CAEDON
ADDRESS ON FILE

(u)JOHNSON, HAYDEN
ADDRESS ON FILE

(u)JOHNSON, JAMI
ADDRESS ON FILE

(u)JOHNSON, MATHEW
ADDRESS ON FILE

(u)JOHNSON, SHANE
ADDRESS ON FILE

(u)JOHNSON, WARDELL
ADDRESS ON FILE

(u)JOHNSTUN, JAMAYCA
ADDRESS ON FILE

(u)JUAREZ, SANTIAGO
ADDRESS ON FILE

(u)JUNTILA, RYAN
ADDRESS ON FILE

(u)KABUA, ATRAN
ADDRESS ON FILE

(u)KAMNETZ, BETSY
ADDRESS ON FILE

(u)KANAEHOLO, SOPHIA
ADDRESS ON FILE

(u)KANTAREVIC, ADNAN
ADDRESS ON FILE

(u)KANYARE, RUJALE
ADDRESS ON FILE

(u)KARNGA, KEVIN
ADDRESS ON FILE

(u)KASALA, ROSETTA
ADDRESS ON FILE

(u)KEITER, KELLY
ADDRESS ON FILE

(u)KELLER, LOGAN
ADDRESS ON FILE

(u)KELLY, ANGEL
ADDRESS ON FILE

(u)KEMP, DANIEL
ADDRESS ON FILE

(u)KEMPE, JOE
ADDRESS ON FILE

(u)KHAMSANA, KYLE
ADDRESS ON FILE

(u)KHARRAZI, YASSINE
ADDRESS ON FILE

(u)KITOLANO, BIENVENUE
ADDRESS ON FILE

(u)KNEIDER JABBOUR, PIERRE
ADDRESS ON FILE

(u)KRAMER, LAURA
ADDRESS ON FILE

(u)KRIPLANI, NATASHA
ADDRESS ON FILE

(u)KRUMM, KYLE
ADDRESS ON FILE

(u)KUBIK, WIKTORIA
ADDRESS ON FILE

(u)Krones Process Group North America, LLC

(u)Krones, Inc

(u)LABADIE, BEN
ADDRESS ON FILE

(u)LAM, EMILY
ADDRESS ON FILE

(u)LAMETA, HENRY
ADDRESS ON FILE

(u)LANCASTER, ALMA
ADDRESS ON FILE

(u)LANCE, ANDY
ADDRESS ON FILE

(u)LANCE, BILLY
ADDRESS ON FILE

(u)LANDAVERDE, ERICA
ADDRESS ON FILE

(u)LANDIS, JARED
ADDRESS ON FILE

(u)LANI, YESMINT
ADDRESS ON FILE

(u)LARSEN, TYLER
ADDRESS ON FILE

(u)LATI, BALOS
ADDRESS ON FILE

(u)LATU, SAVILI
ADDRESS ON FILE

(u)LAVADIE, CHANTEL
ADDRESS ON FILE

(u)LEASK, JIM
ADDRESS ON FILE

(u)LEE, CHRISTIAN
ADDRESS ON FILE

(u)LEE, DEREK
ADDRESS ON FILE

(u)LENIDRIK, ASHIE
ADDRESS ON FILE

(u)LETO, NATHAN
ADDRESS ON FILE

(u)LEVINE, JARIOUS
ADDRESS ON FILE

(u)LEWIS, CHANCELOR
ADDRESS ON FILE

(u)LEWIS, JONATHAN
ADDRESS ON FILE

(u)LEWIS, PARKER
ADDRESS ON FILE

(u)LIEN, CHUONG
ADDRESS ON FILE

(u)LISTON, DAVIAN
ADDRESS ON FILE

(u)LLOYD, JARROD
ADDRESS ON FILE

(u)LLOYD, NIKKI
ADDRESS ON FILE

(u)LSB JI, CHRISTINA
ADDRESS ON FILE

(u)LOMELI FLORES, EFRAIN
ADDRESS ON FILE

(u)LOPEZ, BRYAN
ADDRESS ON FILE

(u)LOPEZ, JORDAN
ADDRESS ON FILE

(u)LOPEZ, OSIRIS
ADDRESS ON FILE

(u)LOPEZ, TERESITA
ADDRESS ON FILE

(u)LOPEZ, THOMAS
ADDRESS ON FILE

(u)LORD, DAN
ADDRESS ON FILE

(u)LORENNIJ, BERILYNN
ADDRESS ON FILE

(u)LOVATO, JENNIFER
ADDRESS ON FILE

(u)LOVENDAHL, WES
ADDRESS ON FILE

(u)LOWE, ROD
ADDRESS ON FILE

(u)LUCERO, DAVID
ADDRESS ON FILE

(u)LUCERO, EDDY
ADDRESS ON FILE

(u)LUNA, DANIEL
ADDRESS ON FILE

(u)MA'AE, MIKE
ADDRESS ON FILE

(u)MA'AE, SENE
ADDRESS ON FILE

(u)MAAFALA, JENNA
ADDRESS ON FILE

(u)MABROUK, MOURAD
ADDRESS ON FILE

(u)MACABIO, JONEL
ADDRESS ON FILE

(u)MACAHILAS, ARNEL
ADDRESS ON FILE

(u)MACDONALD, ISABEL
ADDRESS ON FILE

(u)MACKAY, ETHAN
ADDRESS ON FILE

(u)MADSEN, SCOT
ADDRESS ON FILE

(u)MAESTAS, MARK
ADDRESS ON FILE

(u)MAHOLMES, IZAIAH
ADDRESS ON FILE

(u)MAKA, RICKY
ADDRESS ON FILE

(u)MAKA, WATSON
ADDRESS ON FILE

(u)MAKANESI, UNALOTO
ADDRESS ON FILE

(u)MALDONADO, ANTONIO
ADDRESS ON FILE

(u)MANIRAHO, CELESTIN
ADDRESS ON FILE

(u)MANU, MIKA
ADDRESS ON FILE

(u)MANWILL, CODY
ADDRESS ON FILE

(u)MANYKHAM, VILAY
ADDRESS ON FILE

(u)MANZANARES, MIRIAH
ADDRESS ON FILE

(u)MARAVILLA, JULIO
ADDRESS ON FILE

(u)MARCANO, DURECSIS
ADDRESS ON FILE

(u)MARCUSEN, PETER
ADDRESS ON FILE

(u)MARQUEZ, ED
ADDRESS ON FILE

(u)MARQUEZ, FABIAN
ADDRESS ON FILE

(u)MARTINEZ, ALFREDO
ADDRESS ON FILE

(u)MARTINEZ, ANDREW
ADDRESS ON FILE

(u)MARTINEZ, EDWIN
ADDRESS ON FILE

(u)MARTINEZ, EGRICELDA
ADDRESS ON FILE

(u)MARTINEZ, JUAN
ADDRESS ON FILE

(u)MARVIN, NICK
ADDRESS ON FILE

(u)MASIMA, GORDON
ADDRESS ON FILE

(u)MASSEY, TREVOR
ADDRESS ON FILE

(u)MATTHEW, SHIROLINE
ADDRESS ON FILE

(u)MATTINSON, LORIN
ADDRESS ON FILE

(u)MAUCHLEY, DALLIN
ADDRESS ON FILE

(u)MAYNARD, STANLEY
ADDRESS ON FILE

(u)MAYO MENDOZA, BRYAN
ADDRESS ON FILE

(u)MCBRIDE, TREVOR
ADDRESS ON FILE

(u)MCCRARY, COLBY
ADDRESS ON FILE

(u)MCCUE, KAITLIN
ADDRESS ON FILE

(u)MCLAUCHLIN, AARON
ADDRESS ON FILE

(u)MCLELLAND, DOMINIC
ADDRESS ON FILE

(u)MCMILLIN, SEAN
ADDRESS ON FILE

(u)MCPHEE, CASEY
ADDRESS ON FILE

(u)MSRAE, SAM
ADDRESS ON FILE

(u)MEDINA, COLTON
ADDRESS ON FILE

(u)MEDINA, NATHAN
ADDRESS ON FILE

(u)MELENDREZ, EDGAR
ADDRESS ON FILE

(u)MENDOZA, MABEL
ADDRESS ON FILE

(u)MENESES, ISHMAEL
ADDRESS ON FILE

(u)MERAZ, ALEJANDRO
ADDRESS ON FILE

(u)MERKLEY, KYRAN
ADDRESS ON FILE

(u)MERRILL, ALEX
ADDRESS ON FILE

(u)MIGOLI, MANISULI
ADDRESS ON FILE

(u)MILBURN, KORY
ADDRESS ON FILE

(u)MILBURN, TERRY
ADDRESS ON FILE

(u)MILLER, DAVID
ADDRESS ON FILE

(u)MILLER, HAROLD
ADDRESS ON FILE

(u)MILLESON, ALEX
ADDRESS ON FILE

(u)MISI, ANTHONY
ADDRESS ON FILE

(u)MISI, LILA
ADDRESS ON FILE

(u)MITCHELL, BRECK
ADDRESS ON FILE

(u)MOCTEZUMA, ALEKS
ADDRESS ON FILE

(u)MOELLER, PATRICK
ADDRESS ON FILE

(u)MOIR, JAKE
ADDRESS ON FILE

(u)MONICA SMITH
ADDRESS ON FILE

(u)MONTANDON, TAYLOR
ADDRESS ON FILE

(u)MONTERO SILVA, BRANDON
ADDRESS ON FILE

(u)MONTES, EDGAR
ADDRESS ON FILE

(u)MONTEVERDE, VICTOR
ADDRESS ON FILE

(u)MONTOYA, ALYSSIA
ADDRESS ON FILE

(u)MONTOYA, DIANE
ADDRESS ON FILE

(u)MORA, VERONICA
ADDRESS ON FILE

(u)MORALES, ZEF
ADDRESS ON FILE

(u)MORELLI, TOMMY
ADDRESS ON FILE

(u)MORENO, LEO
ADDRESS ON FILE

(u)MORILLO, MIGUEL
ADDRESS ON FILE

(u)MORROW, DARREN
ADDRESS ON FILE

(u)MOYANO, MISAEL
ADDRESS ON FILE

(u)MUHOZA, LEVIS
ADDRESS ON FILE

(u)MUIR, BRANDI
ADDRESS ON FILE

(u)MUNNS, MATT
ADDRESS ON FILE

(u)MUNOZ, CHRISTIAN
ADDRESS ON FILE

(u)MURPHY, DAVID
ADDRESS ON FILE

(u)MURRAY, FANO
ADDRESS ON FILE

(u)MUSKIC, LEJLA
ADDRESS ON FILE

(u)MYERS, GRETCHEN
ADDRESS ON FILE

(u)NAFUS, KATHRYN
ADDRESS ON FILE

(u)NAGEL, NAGEL
ADDRESS ON FILE

(u)NAKAI, ZACHERY
ADDRESS ON FILE

(u)NAME ON FILE
ADDRESS ON FILE

(u)NARANJO, PEDRO
ADDRESS ON FILE

(u)NAVARRETE, YENI
ADDRESS ON FILE

(u)NAVARRO ZARATE, ELSA
ADDRESS ON FILE

(u)NAVARRO, JACQUELINE
ADDRESS ON FILE

(u)NAVONGSAK, DIANA
ADDRESS ON FILE

(u)NED, DIKKO
ADDRESS ON FILE

(u)NEIL NERSESIAN
ADDRESS ON FILE

(u)NEIL SKOUSEN, ATTORNEY
ADDRESS ON FILE

(u)NELSON, BRETT
ADDRESS ON FILE

(u)NELSON, JUSTIS
ADDRESS ON FILE

(u)NELSON, SHAYNE
ADDRESS ON FILE

(u)NEW, JODY
ADDRESS ON FILE

(u)NGUYEN, ALEX
ADDRESS ON FILE

(u)NGUYEN, ANDY
ADDRESS ON FILE

(u)NIACARIS, DAVID
ADDRESS ON FILE

(u)NICK EHRENREICH
ADDRESS ON FILE

(u)NICKELL, JACOB
ADDRESS ON FILE

(u)NIELSEN, ROSEMARY
ADDRESS ON FILE

(u)NILI, AUMOE
ADDRESS ON FILE

(u)NINAHAZINA, CHRISTOPHER
ADDRESS ON FILE

(u)NISGURITZER, KAVAN
ADDRESS ON FILE

(u)NIYONGABO, CALEB
ADDRESS ON FILE

(u)NKELE, KAGISO
ADDRESS ON FILE

(u)NOAH, SEAN
ADDRESS ON FILE

(u)NOBLE, CHARLIE
ADDRESS ON FILE

(u)NOLAN, JACOB
ADDRESS ON FILE

(u)NOLAN, VANESSA
ADDRESS ON FILE

(u)NUNEZ-MARTINEZ, KENY
ADDRESS ON FILE

(u)NUNEZ-WIXSON, ALEX
ADDRESS ON FILE

(u)OFFUTT, RUBEN
ADDRESS ON FILE

(u)OKERLUND, CARSON
ADDRESS ON FILE

(u)OKERLUND, CODY
ADDRESS ON FILE

(u)OLAYEMI, BAYO
ADDRESS ON FILE

(u)OLMOS, CARLOS
ADDRESS ON FILE

(u)OLSON, PARKER
ADDRESS ON FILE

(u)ONTIVEROS, GIOVANNI
ADDRESS ON FILE

(u)OREGON, JHOSELIN
ADDRESS ON FILE

(u)OREGON, MARCOS
ADDRESS ON FILE

(u)ORGILL, KAREENA
ADDRESS ON FILE

(u)ORN, DAVE
ADDRESS ON FILE

(u)ORROCK, BRYCE
ADDRESS ON FILE

(u)ORTINEZ, MIGUEL
ADDRESS ON FILE

(u)ORTIZ, ASHLEY
ADDRESS ON FILE

(u)ORTIZ, MARCO
ADDRESS ON FILE

(u)ORTIZ, ROBERTO
ADDRESS ON FILE

(u)OTINE, PINA
ADDRESS ON FILE

(u)OULAY, MARCUS
ADDRESS ON FILE

(u)OVERTON, TODD
ADDRESS ON FILE

(u)PACHECO, RAY
ADDRESS ON FILE

(u)PADILLA, DANIEL
ADDRESS ON FILE

(u)PAK, CHARLES
ADDRESS ON FILE

(u)PALESTINA, MONSE
ADDRESS ON FILE

(u)PALMER, TYLER
ADDRESS ON FILE

(u)PAPALI'I, NELL
ADDRESS ON FILE

(u)PARK, MICHAEL
ADDRESS ON FILE

(u)PASSEY, CHRIS
ADDRESS ON FILE

(u)PATINO, FELIPE
ADDRESS ON FILE

(u)PAUL EAGAR
ADDRESS ON FILE

(u)PAUL, LISA
ADDRESS ON FILE

(u)PAYNE, JANAE
ADDRESS ON FILE

(u)PECH, MIKE
ADDRESS ON FILE

(u)PECK, JERAD
ADDRESS ON FILE

(u)PEERCY, LANA
ADDRESS ON FILE

(u)PENATE MORAN, JOSE
ADDRESS ON FILE

(u)PEREZ, EDUARDO
ADDRESS ON FILE

(u)PERKES, JESSE
ADDRESS ON FILE

(u)PETERSEN, KIKI
ADDRESS ON FILE

(d)PETERSON INDUSTRIAL DEPOT, INC.
1600 W K AVENUE
TOOELE, UT 84074-5547

(u)PHAM, MIKE
ADDRESS ON FILE

(u)PHANTHAVONG, LUCKY
ADDRESS ON FILE

(u)PHILLIPS, CADEN
ADDRESS ON FILE

(u)PIERCE, ZACH
ADDRESS ON FILE

(u)PINA-REYES, JOSE
ADDRESS ON FILE

(u)PINEDA-ONOFRE, VERONICA
ADDRESS ON FILE

(u)PLASKETT, DAVID
ADDRESS ON FILE

(u)PONTES, ARTHUR
ADDRESS ON FILE

(u)PORTER, RACHEL
ADDRESS ON FILE

(u)PRADA, KEVIN
ADDRESS ON FILE

(u)PRATT, KEVIN
ADDRESS ON FILE

(u)PRETTY, ANDREW
ADDRESS ON FILE

(u)PRITCHETT, ANDREW
ADDRESS ON FILE

(u)PROWS, JEREMIAH
ADDRESS ON FILE

(u)PUAS, RICK
ADDRESS ON FILE

(u)PUERTA, CESAR
ADDRESS ON FILE

(u)PUHER, CHRIS
ADDRESS ON FILE

(u)PUHER, CHRISTOPHER
ADDRESS ON FILE

(u)Pool 5 Industrial UT LLC

(u)QUISPE, BRYAN
ADDRESS ON FILE

(u)RACKLIFFE, MORIAH
ADDRESS ON FILE

(u)RADOMSKI, SABRINA
ADDRESS ON FILE

(u)RAMIREZ LOPEZ, JENNY
ADDRESS ON FILE

(u)RAMIREZ SANCHEZ, NELZO
ADDRESS ON FILE

(u)RAMIREZ, JOSEPH
ADDRESS ON FILE

(u)RASABOUT, ANDY
ADDRESS ON FILE

(u)RASHER, DERRICK
ADDRESS ON FILE

(u)RASHER, LOGAN
ADDRESS ON FILE

(u)RASHER, PAULA
ADDRESS ON FILE

(u)RASMUSSEN, AMY
ADDRESS ON FILE

(u)REED, CONNOR
ADDRESS ON FILE

(u)REED, ORA
ADDRESS ON FILE

(u)REHAN, REHAN
ADDRESS ON FILE

(u)REYES, JODIE
ADDRESS ON FILE

(u)REYES, SAYDA
ADDRESS ON FILE

(u)REYNOLDS, ZAK
ADDRESS ON FILE

(u)RICH, NICOLE
ADDRESS ON FILE

(u)RICKFORD, AARON
ADDRESS ON FILE

(u)RILEY, ERICK
ADDRESS ON FILE

(u)RIOS, KEVIN
ADDRESS ON FILE

(u)RIVERA, SHANE
ADDRESS ON FILE

(u)RIZZUTO, JAKE
ADDRESS ON FILE

(u)ROACH, ILONA
ADDRESS ON FILE

(u)RODRIGUEZ, ALEX
ADDRESS ON FILE

(u)RODRIGUEZ, CHELSEA
ADDRESS ON FILE

(u)RODRIGUEZ, ERIC
ADDRESS ON FILE

(u)RODRIGUEZ, MATT
ADDRESS ON FILE

(u)ROGERS, ADAM
ADDRESS ON FILE

(u)ROGERS, KEITH
ADDRESS ON FILE

(u)ROJAS, MARVIN
ADDRESS ON FILE

(u)ROLON, ALEJANDRO
ADDRESS ON FILE

(u)ROMAN DE BARRECA, VERONICA
ADDRESS ON FILE

(u)ROMAN GARCIA, ASALIA
ADDRESS ON FILE

(u)ROMERO, ANDREW
ADDRESS ON FILE

(u)ROMERO, TIANA
ADDRESS ON FILE

(u)ROMERO, TONY
ADDRESS ON FILE

(u)ROSA BELTRE, DANIELA
ADDRESS ON FILE

(u)ROSS, SYDNIE
ADDRESS ON FILE

(u)RUBLE, BECKA
ADDRESS ON FILE

(u)RUGEBREGT, MICHAEL
ADDRESS ON FILE

(u)RUIZ VELA, BELLA
ADDRESS ON FILE

(u)RUIZ VIELMAN, WALTER
ADDRESS ON FILE

(u)RUIZ, GUADALUPE
ADDRESS ON FILE

(u)RUSSELL, ALAN
ADDRESS ON FILE

| | | |
|---|---|---|
| (u)RUSSELL, SHANE<br>ADDRESS ON FILE | (u)RUTHERFORD, JOEL<br>ADDRESS ON FILE | (u)RUZ CASTRO, SALETE<br>ADDRESS ON FILE |
| (u)RYAN ROARK<br>ADDRESS ON FILE | (u)RYKER JACKSON<br>ADDRESS ON FILE | (u)SAALWACHTER, JOHN<br>ADDRESS ON FILE |
| (u)SAENTHAVISOUK, ANONGLACK<br>ADDRESS ON FILE | (u)SALEH, MICHAEL<br>ADDRESS ON FILE | (u)SALLMON, TAYSON<br>ADDRESS ON FILE |
| (u)SAM, MELISSA<br>ADDRESS ON FILE | (u)SAMANO, Q<br>ADDRESS ON FILE | (u)SAMOALA, TEE<br>ADDRESS ON FILE |
| (u)SANCHEZ, JOSE<br>ADDRESS ON FILE | (u)SANCHEZ, KACEY<br>ADDRESS ON FILE | (u)SANCHEZ, MONICA<br>ADDRESS ON FILE |
| (u)SANHUEZA, MAXIMILIANO<br>ADDRESS ON FILE | (u)SANTANA, ESTEBAN<br>ADDRESS ON FILE | (u)SANTOS, JOSE<br>ADDRESS ON FILE |
| (u)SAUCEDA, JESSE<br>ADDRESS ON FILE | (u)SCHREURS, AUSTEN<br>ADDRESS ON FILE | (u)SCHRUBB, LORENZO<br>ADDRESS ON FILE |
| (u)SCHULTZ, CRISTOPHER<br>ADDRESS ON FILE | (u)SCHWARZ, BRADY<br>ADDRESS ON FILE | (u)SEANOA, LUA<br>ADDRESS ON FILE |
| (u)SEBRIHANTT, RICHADNY<br>ADDRESS ON FILE | (u)SECKAR, DUMRONGRIT<br>ADDRESS ON FILE | (u)SEDGWICK, LUKE<br>ADDRESS ON FILE |
| (u)SEMIDEY, RAFAEL<br>ADDRESS ON FILE | (u)SENUS, JOE<br>ADDRESS ON FILE | (u)SERRATO, JESUS<br>ADDRESS ON FILE |

(u) SERRATO-ZAVALA, JUAN
ADDRESS ON FILE

(u) SERVIGNA, ANA
ADDRESS ON FILE

(u) SERVIGNA, LUIS
ADDRESS ON FILE

(u) SEU, TORRESS
ADDRESS ON FILE

(u) SEXTON, MICHAEL
ADDRESS ON FILE

(u) SHARP, BEN
ADDRESS ON FILE

(u) SHERMAN, LANCE
ADDRESS ON FILE

(u) SHREWSBURY, BRIAN
ADDRESS ON FILE

(u) SHURTLIFF, JEFF
ADDRESS ON FILE

(u) SIAOSI, TALA
ADDRESS ON FILE

(u) SIGGAARD, DELYNNE
ADDRESS ON FILE

(u) SIGGAARD, TORBEN
ADDRESS ON FILE

(u) SIHALATH, SAMMIE
ADDRESS ON FILE

(u) SILLS, TREVOR
ADDRESS ON FILE

(u) SIMMALY, KHAMLA
ADDRESS ON FILE

(u) SIMPSON, JESSICA
ADDRESS ON FILE

(u) SINAPOA, MOSES
ADDRESS ON FILE

(u) SLACK, JOHN
ADDRESS ON FILE

(u) SMITH, CAREN
ADDRESS ON FILE

(u) SMITH, CODY
ADDRESS ON FILE

(u) SMITH, JOSEPH
ADDRESS ON FILE

(u) SMITH, JOSHUA
ADDRESS ON FILE

(u) SMITH, MORGAN
ADDRESS ON FILE

(u) SNOW, SCOTTY
ADDRESS ON FILE

(u) SNYDER, JJ
ADDRESS ON FILE

(u) SOTO FUENTES, DJ
ADDRESS ON FILE

(u) SOTO, CARLOS
ADDRESS ON FILE

(u) SOTO, JOSE
ADDRESS ON FILE

(u) SOWIEJA, MICHAEL
ADDRESS ON FILE

(u) SOWIEJA, RACHEL
ADDRESS ON FILE

(u) SPENDLOVE, JOEL
ADDRESS ON FILE

(u) SPETH, OWEN
ADDRESS ON FILE

(u) SPIKES, CHAN
ADDRESS ON FILE

(u) ST ARMAND, DAVID
ADDRESS ON FILE

(u) STANSFIELD, CHRIS
ADDRESS ON FILE

(u) STARLEY, BAILEY
ADDRESS ON FILE

(u) STARNES, CHAU
ADDRESS ON FILE

(u) STEPHEN BULLARD
ADDRESS ON FILE

(u) STEPHENS, COLE
ADDRESS ON FILE

(u) STEWART, CASSANDRA
ADDRESS ON FILE

(u) STEWART, CODY
ADDRESS ON FILE

(u) STEWART, JOHN
ADDRESS ON FILE

(u) SUA, SAMUEL
ADDRESS ON FILE

(u) SUAREZ, JOHNNY
ADDRESS ON FILE

(u) SUAREZ, RICARDO
ADDRESS ON FILE

(u) SUAZO, VLENDY
ADDRESS ON FILE

(u) SULLIVAN, PHIL
ADDRESS ON FILE

(d) SUMMIT ENERGY, LLC
201 SOUTH MAIN STREET
SUITE 2025
SALT LAKE CITY, UT 84111-2268

(u) SUSUGA, MOORS
ADDRESS ON FILE

(u) SWENSON, DAVE
ADDRESS ON FILE

(u) SWINT, JAY
ADDRESS ON FILE

(u) SYVONGSA, JOHNNY
ADDRESS ON FILE

(d) Stolle Machinery Company LLC
c/o Christopher Perkins
Eckert Seamans
919 East Main Street, Suite 1300
Richmond, VA 23219-4624

(u) TAFUA, RANDOLPH
ADDRESS ON FILE

(u) TALIULU, BENJAMIN
ADDRESS ON FILE

(u) TANNER, JARED
ADDRESS ON FILE

(u) TANUVASA, FAUSIA
ADDRESS ON FILE

(u) TAUAI, MISI
ADDRESS ON FILE

(u) TAUTEOLI, VAEA
ADDRESS ON FILE

(u) TAVEUVEU, DAVID
ADDRESS ON FILE

(u) TAYLOR, PAULINA
ADDRESS ON FILE

(u) TELENI, MARK
ADDRESS ON FILE

(u) TELLESON, BETSY
ADDRESS ON FILE

(u) TEO, PULIGISESE
ADDRESS ON FILE

(u) THOMAS SCHAEFER
ADDRESS ON FILE

(u) THOMAS, JULIAN
ADDRESS ON FILE

(u) THOMAS, TANNER
ADDRESS ON FILE

(u) THOMPSON, GEORGE
ADDRESS ON FILE

(u) THOMPSON, JOSIE
ADDRESS ON FILE

(u) THOMPSON, KARL
ADDRESS ON FILE

(u) THOMPSON, MAKAYLA
ADDRESS ON FILE

(u) THOMPSON, MEGHANN
ADDRESS ON FILE

(u) TODACHINY, MATTHEW
ADDRESS ON FILE

(u) TOGISALA, ISAIAH
ADDRESS ON FILE

(u) TOILOLO, T
ADDRESS ON FILE

(u) TOLUTAU, HOPATE
ADDRESS ON FILE

(u) TONGA, TAVITE
ADDRESS ON FILE

(u) TOOMALATAI, RON
ADDRESS ON FILE

(u) TORBEN SIGGAARD
ADDRESS ON FILE

(u) TORRES, CHARLIE
ADDRESS ON FILE

(u) TRAN, QUOC
ADDRESS ON FILE

(u) TREGASKIS, PRESTON
ADDRESS ON FILE

(u) TREVINO, MATTHEW
ADDRESS ON FILE

(u) TRULOVE, BRAD
ADDRESS ON FILE

(u) TU'AKOI, TALI
ADDRESS ON FILE

(u) TUCKER, ROLAND
ADDRESS ON FILE

(u) TUIA, NATE
ADDRESS ON FILE

(u) TUIMALEALIIFANO, FIONA
ADDRESS ON FILE

(u) TUIONO, FATAI
ADDRESS ON FILE

(u) TYLER J. NIELSEN
ADDRESS ON FILE

(u)UNASA, UI
ADDRESS ON FILE

(u)UNGOINGA, STU
ADDRESS ON FILE

(u)URE, TONI
ADDRESS ON FILE

(u)UT U.C. FUND

(d)Utah Paper Box
920 S. 700 West
Salt Lake City UT 84104-1501

(u)VACA VARGAS, JOSE
ADDRESS ON FILE

(u)VALADEZ LOPEZ, FRANCIA
ADDRESS ON FILE

(u)VALADEZ LOPEZ, KIMBERLY
ADDRESS ON FILE

(u)VALADEZ LOPEZ, YOLANDA
ADDRESS ON FILE

(u)VANDER WILT, PETE
ADDRESS ON FILE

(u)VANWAGONER, ZANE
ADDRESS ON FILE

(u)VARGAS, CAMILO
ADDRESS ON FILE

(u)VARGAS, CHRIS
ADDRESS ON FILE

(u)VARRELMANN, MONICA
ADDRESS ON FILE

(u)VEGA, LAURA
ADDRESS ON FILE

(u)VELASCO, CESAR
ADDRESS ON FILE

(u)VENERACION, CHRISTOPHER
ADDRESS ON FILE

(u)VILCHIS, TONY
ADDRESS ON FILE

(u)VILLANUEVA, JESUS
ADDRESS ON FILE

(u)VIPHONGSAY, NIKKIE
ADDRESS ON FILE

(u)VOGAL, WILLIAM
ADDRESS ON FILE

(u)Vobev Liquidating Trust

(u)WACHTER, FRANK
ADDRESS ON FILE

(u)WAGNER, LOVE
ADDRESS ON FILE

(u)WALCH, JARED
ADDRESS ON FILE

(u)WALKER, CAMERON
ADDRESS ON FILE

(u)WALKER, DANNY
ADDRESS ON FILE

(u)WALKER, ISAAC
ADDRESS ON FILE

(u)WALKING EAGLE, TASHINA
ADDRESS ON FILE

(u)WARBURTON, JADEN
ADDRESS ON FILE

(u)WARD, JARED
ADDRESS ON FILE

(u)WARD, TAYLOR
ADDRESS ON FILE

(u)WARREN, SEAN
ADDRESS ON FILE

(u)WATTERS, CLAUDIA
ADDRESS ON FILE

(u)WEAVER, SHENA
ADDRESS ON FILE

(u)WEAVER, TOM
ADDRESS ON FILE

(u)WEBB, DEREK
ADDRESS ON FILE

(u)WEBB, JOSH
ADDRESS ON FILE

(u)WEEKS, MARIBEL
ADDRESS ON FILE

(u)WEESE, ANDREW
ADDRESS ON FILE

(u)WEESNER, ROB
ADDRESS ON FILE

(u)WEIS, LEROY
ADDRESS ON FILE

(u)WENDY LACY WOLFF LELAND
ADDRESS ON FILE

(u)WHITE, SAM
ADDRESS ON FILE

(u)WICHMAN, CHRIS
ADDRESS ON FILE

(u)WIGGINS, LUNA
ADDRESS ON FILE

(u)WILCKEN, CANDY
ADDRESS ON FILE

(u)WILDE, IRELYND
ADDRESS ON FILE

(u)WILLIAM AUDETTE
ADDRESS ON FILE

(u)WILLIAMS, CALVIN
ADDRESS ON FILE

(u)WILLNER, CHARLES
ADDRESS ON FILE

(u)WILLOUGHBY, NICHOL
ADDRESS ON FILE

(u)WILSON, BRUCE
ADDRESS ON FILE

(u)WILSON, JAMES
ADDRESS ON FILE

(u)WISEMAN, CHRIS
ADDRESS ON FILE

(u)WITHERS, ZACHARY
ADDRESS ON FILE

(u)WORDELMAN, BRYAN
ADDRESS ON FILE

(u)WRIGHT, DJ
ADDRESS ON FILE

(u)WRIGHT, IZAICK
ADDRESS ON FILE

(u)WU, RACHEL
ADDRESS ON FILE

(u)YALE, SEAN
ADDRESS ON FILE

(u)YAMAMURA, MEGAN
ADDRESS ON FILE

(u)YANG, MAI
ADDRESS ON FILE

(u)ZERPA PEREZ, LUIS
ADDRESS ON FILE

(u)ZIZUMBO, JOSE
ADDRESS ON FILE

(u)ZIZUMBO, ORLANDO
ADDRESS ON FILE

(u)ZUFELT, TRACY
ADDRESS ON FILE

End of Label Matrix
Mailable recipients    974
Bypassed recipients    832
Total                 1806